Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Alternative - Red Hot Chilli Peppers - Otherside.mp3 | Red Hot Chili Peppers | 4,002KB | Audio | |
| prnces217@KaZaA | Soft Rock - Edwin Mcain I'll Be.mp3 | edwin mccain | 3,832KB | Audio | |
| prnces217@KaZaA | Cold Play - Beautiful World (1).mp3 | Cold Play | 3,218KB | Audio | |
| prnces217@KaZaA | (04) Gloria Estefan - 1 2 3.mp3 | Gloria Estefan and The Mi... | 3,327KB | Audio | |
| prnces217@KaZaA | (Queen) - We Will Rock U and We Are The Champions.mp3 | Queen | 992KB | Audio | |
| prnces217@KaZaA | - Soundtrack - (Disney) Toy Story - You've Got A Friend In... | disney | 1,034KB | Audio | - Soundtrack - (Disney) Toy Story |
| prnces217@KaZaA | 01 Alica Keys - Piano _I (intro).mp3 | Alicia Keys | 3,238KB | Audio | |
| prnces217@KaZaA | 01-r_kelly-ignition_(remix) (1).mp3 | R Kelly | 2,240KB | Audio | |
| prnces217@KaZaA | 02 - Courtesy of the Red White and Blue.mp3 | Toby Keith | 2,990KB | Audio | Courtesy Of The |
| prnces217@KaZaA | 02 Don't Turn off the Lights.wma | Unknown | 1,803KB | Audio | 02 Don't |
| prnces217@KaZaA | 02-I Got My Baby.mp3 | Faith Hill | 3,312KB | Audio | |
| prnces217@KaZaA | 03 - Walk Away.mp3 | Unknown | 5,429KB | Audio | |
| prnces217@KaZaA | 04-Eminem-Cleanin_Out_My_Closet-DMB.mp3 | Eminem | 4,657KB | Audio | Cle |
| prnces217@KaZaA | 04-Vanessa_Carlton-Pretty_Baby.mp3 | Vanessa Carlton | 5,525KB | Audio | |
| prnces217@KaZaA | 05 - Justin Timberlake - Justified - Cry Me A River.mp3 | justin timberlake | 9,079KB | Audio | 05 - Justin Timberlake - Justifie |
| prnces217@KaZaA | 07 Laughing Out Loud.mp3 | Wallflowers | 3,431KB | Audio | |
| prnces217@KaZaA | 10-There Is.mp3 | Box Car Racer | 3,080KB | Audio | |
| prnces217@KaZaA | 11 - How.mp3 | The Cranberries | 2,680KB | Audio | |
| prnces217@KaZaA | 11-Mariah Carey - I'll Be There.mp3 | Mariah Carey | 1,804KB | Audio | |
| prnces217@KaZaA | 112 - Cupid.mp3 | 112 | 3,966KB | Audio | |
| prnces217@KaZaA | Whitney Houston - Body Guard Soundtrack - 11 Theme.mp3 | Whitney Houston | 3,195KB | Audio | |
| prnces217@KaZaA | 2gether-The Hardest Part about Breaking Up.mp3 | 2gether | 3,050KB | Audio | The Hardest Part |
| prnces217@KaZaA | 32 Wipe Out.mp3 | Beach Boys | 2,174KB | Audio | |
| prnces217@KaZaA | 50's - Chordettes - Mr Sandman (Oldies) .mp3 | 50's | 2,198KB | Audio | |
| prnces217@KaZaA | 80's - Hungry Eyes.mp3 | 80's | 3,876KB | Audio | soundtracks |
| prnces217@KaZaA | Stagger Lee - Huey Lewis _the News.mp3 | Stagger Lee | 2,449KB | Audio | H |
| prnces217@KaZaA | Adam Sandler - You Spin Me Round.mp3 | adam sandler | 3,727KB | Audio | (soundtra |
| prnces217@KaZaA | Aerosmith _Run DMC - Walk This Way.mp3 | Aerosmith | 4,850KB | Audio | |
| prnces217@KaZaA | Aerosmith - Amazing.mp3 | Aerosmith | 5,570KB | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,469,672 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Aerosmith - Amazing.mp3 | Aerosmith | 5,570KB | Audio | |
| prnces217@KaZaA | Aerosmith - Amazing~1.mp3 | Aerosmith | 3,832KB | Audio | |
| prnces217@KaZaA | Aerosmith - Angel.mp3 | Aerosmith | 4,794KB | Audio | |
| prnces217@KaZaA | Aerosmith - Crazy.mp3 | Aerosmith | 4,952KB | Audio | |
| prnces217@KaZaA | Aerosmith - Cryin'.mp3 | areosmith | 4,833KB | Audio | |
| 2 Users | Aerosmith - Dream On (1).mp3 | areosmith | 4,184KB | Audio | |
| prnces217@KaZaA | Aerosmith - Dude Looks Like A Lady.mp3 | areosmith | 4,139KB | Audio | Aerosmith - Dude |
| prnces217@KaZaA | Aerosmith - Eat The Rich.mp3 | areosmith | 3,923KB | Audio | Aeros |
| prnces217@KaZaA | Aerosmith - Girls Of Summer.mp3 | Aerosmith | 3,047KB | Audio | |
| prnces217@KaZaA | Aerosmith - Pink (2).mp3 | Aerosmith | 5,516KB | Audio | |
| prnces217@KaZaA | Aerosmith - Same Old Song And Dance.mp3 | Aerosmith | 3,664KB | Audio | Same C |
| prnces217@KaZaA | Aerosmith - Sweet Emotions.mp3 | Aerosmith | 4,824KB | Audio | |
| prnces217@KaZaA | aerosmith- tell me what it takes to let you go.mp3 | areosmith | 4,861KB | Audio | aerosmith- tell me what it |
| prnces217@KaZaA | coldplay - As you are (1).mp3 | Cold Play | 3,972KB | Audio | |
| prnces217@KaZaA | Aha - Take On Me.mp3 | Aha | 3,595KB | Audio | |
| prnces217@KaZaA | Alica Keyes - Fallin'.mp3 | Alica Keys | 3,065KB | Audio | |
| prnces217@KaZaA | Alica Keys-Girlfriend.mp3 | Alicia Keys | 3,286KB | Audio | |
| prnces217@KaZaA | alicia keyes-07- A Woman's Worth.mp3 | Alica Keys | 3,559KB | Audio | |
| prnces217@KaZaA | Allison_Kraus--When_You_Say_Nothin_At_All.mp3 | Allison Kraus | 3,200KB | Audio | When You |
| prnces217@KaZaA | Whitney Houston - Body Guard Soundtrack - 04 Run To Yo... | Whitney Houston | 5,163KB | Audio | |
| prnces217@KaZaA | ani difranco - you had time.mp3 | ani difranco | 3,939KB | Audio | |
| prnces217@KaZaA | Avril Lavigne - Let Go - 03 - Skater Boy.MP3 | Avril Lavigne | 3,191KB | Audio | |
| 2 Users | Avril Lavigne - Let Go - 04 - I'm With You (1).MP3 | 04 Avril Lavigne | 3,499KB | Audio | |
| prnces217@KaZaA | B2k Ft. P. Diddy - Bomp Bomp Bomp.mp3 | p, diddy | 3,910KB | Audio | |
| prnces217@KaZaA | Bad English- When I see you smile.mp3 | bad english | 5,046KB | Audio | Bad English- Wl |
| prnces217@KaZaA | Bangles - Eternal Flame.mp3 | bangles | 3,714KB | Audio | Bang |
| prnces217@KaZaA | Barry White...- Lets get it on.mp3 | Barry White... | 4,594KB | Audio | |
| prnces217@KaZaA | Beach Boys_John Stamos - Forever (Full House).mp3 | Beach Boys | 2,886KB | Audio | F |
| prnces217@KaZaA | Beach Boys_John Stamos - Forever.mp3 | Uncle Jessie | 2,860KB | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Beach Boys _John Stamos - Forever.mp3 | Uncle Jessie | 2,860KB | Audio | |
| prnces217@KaZaA | Beach Boys - Be True To Your School.mp3 | Beach Boys | 1,955KB | Audio | Be T |
| prnces217@KaZaA | Beach Boys - Dont Worry Baby.mp3 | Beach Boys | 2,647KB | Audio | |
| 2 Users | Beach Boys - Kokomo (1).mp3 | Beach Boys | 3,368KB | Audio | |
| prnces217@KaZaA | Beach Boys - Wouldn't It Be Nice.mp3 | Beach Boys | 2,335KB | Audio | |
| prnces217@KaZaA | beach boys greatest hits - Help Me, Rhonda.mp3 | Beach Boys | 2,954KB | Audio | |
| prnces217@KaZaA | Bicycle Race - Queen.mp3 | Queen | 2,856KB | Audio | Bic |
| prnces217@KaZaA | Big Pun - Still Not a Playa.mp3 | Big Pun | 3,707KB | Audio | |
| prnces217@KaZaA | Biggie Smalls - Big PaPa.mp3 | Notorious B.I.G. | 3,961KB | Audio | |
| prnces217@KaZaA | Biggy, Puff Daddy, _Mase - Mo Money Mo Problems.mp3 | Biggy, Puff Dady _Ma$e | 4,022KB | Audio | Mo |
| prnces217@KaZaA | Whitney Houston - Body Guard Soundtrack - 08 Someday.... | Whitney Houston | 5,833KB | Audio | |
| prnces217@KaZaA | Blackstreet - No Diggity.mp3 | blackstreet | 4,761KB | Audio | |
| prnces217@KaZaA | Blessed Union of Souls - Light In Your Eyes.mp3 | Blessid Union Of Souls | 3,973KB | Audio | |
| prnces217@KaZaA | Blink 182 - Adams Song.mp3 | Blink 182 | 3,414KB | Audio | |
| prnces217@KaZaA | Blink 182 - Apple Shampoo.mp3 | Blink 182 | 2,689KB | Audio | |
| prnces217@KaZaA | Blink 182 - Carousel.mp3 | Blink 182 | 2,956KB | Audio | |
| prnces217@KaZaA | bon jovi.kpl | Bon Jovi | 1KB | | |
| prnces217@KaZaA | Blink 182 - dammit.mp3 | Blink 182 | 2,578KB | Audio | |
| prnces217@KaZaA | Bob Dylan _Tom Petty - Like a rolling stone.mp3 | Tom Petty | 668KB | Audio | |
| prnces217@KaZaA | Bon Jovi (Live) - Lean on me.mp3 | Bon Jovi (Live _Acoustic) | 2,208KB | Audio | |
| prnces217@KaZaA | Bon Jovi - Bad Medicine.mp3 | Bon Jovi | 4,948KB | Audio | |
| prnces217@KaZaA | Bon Jovi - Bounce - 12 - Open All Night.mp3 | Bon Jovi | 4,046KB | Audio | |
| prnces217@KaZaA | BON JOVI - Everyday (Full Version) (1).mp3 | Bon Jovi | 3,160KB | Audio | Everyda |
| prnces217@KaZaA | Bon Jovi - I'd die for you (acoustic).mp3 | Bon Jovi | 5,108KB | Audio | I'd Die |
| prnces217@KaZaA | Bon Jovi - Livin' On A Prayer (Acoustic).mp3 | Bon Jovi | 4,964KB | Audio | Livin' On |
| prnces217@KaZaA | BON JOVI-all about loving you-pre-release (1).mp3 | Bon Jovi | 3,489KB | Audio | BON JOVI-all about loving |
| prnces217@KaZaA | Bon Jovi-Greatest Hits- 01 Born To Be My Baby.mp3 | Bon Jovi | 1,034KB | Audio | 01 B |
| prnces217@KaZaA | Bone Thugs N Harmony - Breakdown (Mariah Carey).mp3 | bone thugs n harmony | 4,438KB | Audio | Bone Thugs N Harmony - Breakdc |
| prnces217@KaZaA | Bonnie Tyler - Let's Hear It For the Boy (Foot Loose).mp3 | Bonnie Tyler | 4,068KB | Audio | Let's |

Found 900 files

3,280,502 users online, sharing 574,993,814 files (4,463,872 GB)

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Bonnie Tyler - Let's Hear It For the Boy (Foot Loose).mp3 | Bonnie Tyler | 4,068KB | Audio | Let's |
| prnces217@KaZaA | Box Car Racer ELEVATOR.mp3 | Box Car Racer | 2,584KB | Audio | |
| prnces217@KaZaA | box car racer-Tiny Voices(PRE RELEASE).mp3 | Box Car Racer | 3,250KB | Audio | |
| prnces217@KaZaA | Boxcar Racer - I Feel so (Album quality) (1).mp3 | Box Car Racer | 3,294KB | Audio | I feel so |
| prnces217@KaZaA | Boys II Men - Motown Philly.mp3 | boyz II men | 3,721KB | Audio | — |
| prnces217@KaZaA | Boys II Men - Water Runs Dry.mp3 | Boyz II Men | 2,371KB | Audio | |
| prnces217@KaZaA | Boyz II Men - End of the Road (1).mp3 | Boyz II Men | 2,382KB | Audio | |
| prnces217@KaZaA | Boyz II Men - I'll Make Love To You.mp3 | boyz II men | 3,702KB | Audio | I'll |
| prnces217@KaZaA | BOYZIIMEN-Bended knees.MP3 | Boyz II Men | 3,869KB | Audio | |
| prnces217@KaZaA | Brandy - Angel of Mine.mp3 | Monica | 3,909KB | Audio | |
| prnces217@KaZaA | Brian Adams - I Can't Stop Loving You.mp3 | Brian Adams | 5,528KB | Audio | I Ca |
| prnces217@KaZaA | cards.kpl | Unknown | 3KB | | |
| prnces217@KaZaA | Carlos Santana with Dave Matthews - Love of my Life .mp3 | Santana and Dave Matth... | 5,435KB | Audio | |
| prnces217@KaZaA | Carpenters - Now And Then - One Fine Day.mp3 | Carpenters | 1,544KB | Audio | |
| prnces217@KaZaA | judy garland - some where over the rainbow.mp3 | Judy Garland | 3,316KB | Audio | Somewhere |
| prnces217@KaZaA | CD Quality LILY (1).mp3 | Justin Timberlake | 3,859KB | Audio | |
| prnces217@KaZaA | Cheryl Crow - Everyday is a Winding Road.mp3 | Sheryl Crow | 3,525KB | Audio | Every Day |
| prnces217@KaZaA | Judy Garland - Somewhere Over The Rainbow.mp3 | Judy Garland | 2,602KB | Audio | Some wher |
| prnces217@KaZaA | ChristinaAguileraRedman-Dirrty-stars2ya.mp3 | Christina Aguilera | 3,829KB | Audio | |
| 2 Users | Cindy Lauper - Time After Time (1).mp3 | cindy lauper | 3,302KB | Audio | |
| prnces217@KaZaA | City High - Carmel .mp3 | City High feat. Eve | 3,659KB | Audio | |
| prnces217@KaZaA | Comedy Simpsons 'THE BEST OF RALPH WIGGUMS'.mp3 | Simpsons | 1,424KB | Audio | Comedy Simpsons 'THE BEST OF |
| 2 Users | Complicated.mp3 | avril lavign | 3,838KB | Audio | |
| prnces217@KaZaA | Counting Crows - A Long December.mp3 | counting crows | 4,653KB | Audio | Counting Crows |
| prnces217@KaZaA | Counting Crows - Mr. Jones.mp3 | counting crows | 4,204KB | Audio | Counting |
| prnces217@KaZaA | Counting Crows - Round Here.mp3 | counting crows | 3,892KB | Audio | |
| prnces217@KaZaA | Counting Crows - Time And Time Again.mp3 | Counting Crows | 4,914KB | Audio | Ti |
| prnces217@KaZaA | Cranberries - Dreams.mp3 | cranberries | 4,256KB | Audio | Cr |
| prnces217@KaZaA | Cranberries - Linger.mp3 | Cranberries | 4,287KB | Audio | |
| prnces217@KaZaA | Cranberries - Salvation.mp3 | cranberries | [illegible] | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Cranberries - Linger.mp3 | Cranberries | 4,287KB | Audio | |
| prnces217@KaZaA | Cranberries - Salvation.mp3 | cranberries | 2,216KB | Audio | Crar |
| prnces217@KaZaA | Cranberries...Will You Remember````,,,.mp3 | cranberries | 2,648KB | Audio | Cranberries...Will Yo |
| prnces217@KaZaA | Cruel Intentions - Soundtrack - Bitter Sweet Symphony.m... | Soundtracks | 5,582KB | Audio | Cruel Intentions - Bitte |
| prnces217@KaZaA | Crystal Lewis_Kirk Franklin - I Still Believe.mp3 | Mariah Carey and Krazy ... | 3,860KB | Audio | |
| prnces217@KaZaA | Dangelo_How Does It Feel.mp3 | Unknown | 3,328KB | Audio | Dangelc |
| prnces217@KaZaA | darryl worley - I Miss My Friend.mp3 | Darryl Worley | 3,318KB | Audio | |
| prnces217@KaZaA | Dave Mathews Band - #41 (1).mp3 | Dave Matthews Band | 6,248KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - 01-27-1993 Best of Whats Around... | Dave Matthews Band | 3,137KB | Audio | 1993 Bes |
| prnces217@KaZaA | Dave Matthews Band - 08-Lover Lay Down.mp3 | Dave Matthews Band | 2,112KB | Audio | |
| prnces217@KaZaA | dave matthews band - crash (real version).mp3 | Dave Mathews Band | 4,891KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - Crash - 01 So Much To Say.mp3 | Dave Matthews Band | 3,392KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - Crash - 04 -Too Much.mp3 | Dave Matthews Band | 4,160KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - Crash - 08 - Let You Down.mp3 | Dave Matthews Band | 3,904KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - Dancing Nancies.mp3 | Dave Matthews Band | 5,710KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - Everyday - 09 - Everday(1).mp3 | Dave Matthews Band | 5,548KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - If I Had It All.mp3 | Dave Matthews Band | 3,800KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - Loving Wings.mp3 | Dave Matthews Band | 5,230KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - Pay For What You Get.mp3 | Dave Matthews Band | 1,856KB | Audio | Pay |
| prnces217@KaZaA | Dave Matthews Band - Satellite.mp3 | Dave Matthews Band | 4,558KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - Say Goodbye.mp3 | Dave Matthews Band | 5,765KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - Stay.mp3 | Dave Mathews Band | 4,587KB | Audio | S |
| prnces217@KaZaA | Dave Matthews Band - Storytellers - 04 - Crush (1).mp3 | Dave Matthews Band | 6,157KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - The Space Between.MP3 | Dave Matthews Band | 1,658KB | Audio | T |
| prnces217@KaZaA | Dave Matthews Band - Two Step (VH1 Storytellers).mp3 | Dave Matthews Band | 11,132KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - Two Step.mp3 | Dave Matthews Band | 5,984KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - Typical Situation.mp3 | Dave Matthews Band | 5,590KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - What You Are.mp3 | Dave Matthews Band | 5,334KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - Where Are You Going (studio leak)... | Dave Matthews Band | 3,707KB | Audio | Where Are You |
| prnces217@KaZaA | [illegible] | [illegible] | [illegible] | Audio | [illegible] |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Dave Matthews Band - Where Are You Going (studio leak)... | Dave Matthews Band | 3,707KB | Audio | Where Are You |
| prnces217@KaZaA | Def Leopard - Love Bites.mp3 | def leopard | 5,247KB | Audio | Def Le |
| prnces217@KaZaA | Def Leopard - Two Steps Behind (1).mp3 | Def Leopard | 4,055KB | Audio | |
| prnces217@KaZaA | Def Leppard - Poor Some Sugar on Me.mp3 | def leopard | 4,557KB | Audio | Def Leppard - Poor |
| prnces217@KaZaA | Denise Williams - Lets Hear It For The Boys.mp3 | denise williams | 4,071KB | Audio | Denise Williams - Lets He |
| prnces217@KaZaA | Diana Ross _the Supremes - Aint No Mountain High Enoug... | Diana Ross _the Suprem... | 3,314KB | Audio | Aint No Mou |
| prnces217@KaZaA | Disney - Beauty And The Beast - Belle (1) (1).mp3 | Disney | 1,018KB | Audio | |
| prnces217@KaZaA | Disney - Little Mermaid - Under the Sea.mp3 | Disney | 3,053KB | Audio | |
| prnces217@KaZaA | Disney - The Little Mermaid - Part of Your World.mp3 | disney | 2,992KB | Audio | |
| prnces217@KaZaA | Disney Soundtracks - Jungle Book - I Wanna Be Like You.m... | Disney | 2,245KB | Audio | I |
| prnces217@KaZaA | Disney's - When You Wish Upon A Star.mp3 | disney | 1,896KB | Audio | When You |
| prnces217@KaZaA | Dj Sammy _Yanou - Heaven (candlelight mix).wma | Dj | 4,765KB | Audio | Heave |
| prnces217@KaZaA | dj sammy - we're in heaven (techno remix).mp3 | Dj | 3,636KB | Audio | We're in Hea |
| prnces217@KaZaA | DMB - Ants Marching.mp3 | Dave Matthews Band | 3,644KB | Audio | |
| prnces217@KaZaA | DMB - Space Between.mp3 | Dave Matthews Band | 3,802KB | Audio | |
| prnces217@KaZaA | DMB - Sweet Up _Down.mp3 | Dave Matthews Band | 6,166KB | Audio | |
| prnces217@KaZaA | DMB Rockapella - Dave Matthews Band (Acapella) - Stay.m... | Rockapella | 4,554KB | Audio | |
| prnces217@KaZaA | faith hill - When You Lie Next To Me.mp3 | Faith Hill | 3,768KB | Audio | When |
| prnces217@KaZaA | DMX-Why do good girls like bad guys.mp3 | DMX | 3,675KB | Audio | Why do good |
| prnces217@KaZaA | Dr Dre, Tu Pac - Califonia Love.mp3 | dr. dre | 6,061KB | Audio | |
| prnces217@KaZaA | Dru Hill - Five Steps.mp3 | Dru Hill | 5,352KB | Audio | |
| prnces217@KaZaA | Dru Hill - These Are The Times.mp3 | Hill Dru | 3,929KB | Audio | T |
| prnces217@KaZaA | Eagles - Hotel California.mp3 | Eagles | 6,734KB | Audio | |
| prnces217@KaZaA | Edwin Mcain - Ill Be (1).mp3 | Edwin McCain | 3,124KB | Audio | |
| prnces217@KaZaA | DMB.kpl | Dave Matthews Band | 2KB | | |
| prnces217@KaZaA | Elton John - I Guess That's Why They Call It The Blues.mp3 | Elton John | 4,420KB | Audio | Why Th |
| prnces217@KaZaA | Eminem and Dr. Dre- Guilty Concience.mp3 | Eminem | 3,114KB | Audio | |
| prnces217@KaZaA | Eminem and Dr. Dre_ Guilty Con.mp3 | Eminem | 3,123KB | Audio | |
| prnces217@KaZaA | Eminen - Superman.mp3 | Eminem | 4,193KB | Audio | |
| prnces217@KaZaA | [illegible] | [illegible] | [illegible] | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Eminen - Superman.mp3 | Eminem | 4,193KB | Audio | |
| prnces217@KaZaA | Enrique Iglesias - Hero (slow version) (1).mp3 | Enrique Iglesias | 3,909KB | Audio | Her |
| prnces217@KaZaA | Enrique Inglesias - Be With You.mp3 | Enrique Iglesias | 5,126KB | Audio | |
| prnces217@KaZaA | the body guard.kpl | Unknown | 1KB | | |
| prnces217@KaZaA | Eric Clapton - Change the World.mp3 | eric clapton | 3,691KB | Audio | Eric Clapton - |
| prnces217@KaZaA | Eric Clapton - If I Saw You In Heaven (1).MP3 | eric clapton | 3,048KB | Audio | Eric Clapton - If I Saw |
| prnces217@KaZaA | Eric Clapton - Layla (Live Acoustic).mp3 | eric clapton | 4,480KB | Audio | Eric Clapton - La |
| prnces217@KaZaA | Eric Clapton - Layla.mp3 | eric clapton | 5,802KB | Audio | |
| prnces217@KaZaA | Eric Clapton - More Than Words Can Say.MP3 | Eric Clapton | 5,208KB | Audio | More Th |
| prnces217@KaZaA | Eric Clapton - Wonderful Tonight.mp3 | eric clapton | 3,425KB | Audio | Eric Clapton - |
| prnces217@KaZaA | Eric Clapton-Lady In Red.mp3 | Eric Clapton | 4,010KB | Audio | |
| prnces217@KaZaA | Eve f Alicia Keys - Gangsta Lovin.mp3 | Alicia Keys | 5,483KB | Audio | |
| prnces217@KaZaA | Eve6- heres to the night (1).mp3 | Eve 6 | 2,928KB | Audio | |
| prnces217@KaZaA | Everclear - Everything To Everone.mp3 | Everclear | 3,136KB | Audio | Ever |
| prnces217@KaZaA | Everclear - Santa Monica.mp3 | Eve | 2,990KB | Audio | |
| prnces217@KaZaA | Fabolous Ghetto Fabolous - Trade It All feat Jagged Edge.... | fabolous ft jagged edge | 2,178KB | Audio | |
| prnces217@KaZaA | Faith _Tim... Let's Make Love.mp3 | Tim McGraw | 4,917KB | Audio | |
| 2 Users | Faith Hill - Cry (recorded from radio) (1).mp3 | faith hill | 3,348KB | Audio | Cry (recor |
| prnces217@KaZaA | Faith Hill - If my heart had wings.mp3 | faith hill | 3,364KB | Audio | If r |
| prnces217@KaZaA | Faith Hill - It Matters To Me.mp3 | faith hill | 3,084KB | Audio | Faith Hill |
| prnces217@KaZaA | Faith Hill - The Way You Love Me.mp3 | Faith Hill | 132KB | Audio | The |
| prnces217@KaZaA | Faith Hill - This Kiss.mp3 | Faith Hill | 3,098KB | Audio | |
| prnces217@KaZaA | Fast Ball - The Way.mp3 | Fastball | 3,038KB | Audio | |
| prnces217@KaZaA | Fleet Wood Mack - Landslide.mp3 | Fleetwood Mac | 3,144KB | Audio | |
| prnces217@KaZaA | Fleetwood Mac - Dreams.mp3 | Fleetwood Mac | 3,978KB | Audio | |
| prnces217@KaZaA | Fleetwood Mac - Everywhere.mp3 | Fleetwood Mac | 3,267KB | Audio | Fleetwood |
| prnces217@KaZaA | Fleetwood Mac - Go Your Own Way (1).mp3 | Fleetwood Mac | 4,695KB | Audio | |
| prnces217@KaZaA | patrick swayze - she's like the wind.mp3 | Patrick Swayze | 2,282KB | Audio | S |
| prnces217@KaZaA | FooFightersAllMyLife.mp3 | Foo Fighters | 3,928KB | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | FooFightersAllMyLife.mp3 | Foo Fighters | 3,928KB | Audio | |
| prnces217@KaZaA | Footloose Soundtrack - Almost Paradise.mp3 | soundtracks | 4,503KB | Audio | |
| prnces217@KaZaA | FOOTLOOSE-holding out for a hero.mp3 | soundtracks | 1,599KB | Audio | Holc |
| prnces217@KaZaA | footloose.kpl | Footloose | 0KB | | |
| prnces217@KaZaA | Forrest Gump - Lynard Skynard - Sweet Home Alabama.mp3 | Lynard Skynard | 3,510KB | Audio | Sw |
| prnces217@KaZaA | fraggle_rock_-_s01e13_-_we_love_you_wembley_[digitald.. | Unknown | 103,836KB | Video | fraggle_rock_-_s01e13_-_we_love |
| prnces217@KaZaA | FRANKS~1.mp3 | Frank Sinatra | 446KB | Audio | Hap |
| prnces217@KaZaA | Fuel - Hemorrhage (In My Hands).mp3 | Fuel | 3,760KB | Audio | |
| 2 Users | Fuel - Shimmer.mp3 | fuel | 3,341KB | Audio | |
| prnces217@KaZaA | limp bizkit-lonely world-unreleased.mp3 | limp bizkit | 4,333KB | Audio | |
| prnces217@KaZaA | Garbage - I Think I'm Paranoid.mp3 | Garbage | 3,401KB | Audio | I |
| prnces217@KaZaA | Garbage - I would die for you.MP3 | Garbage | 3,382KB | Audio | I |
| prnces217@KaZaA | Garbage - Special.mp3 | Garbage | 3,487KB | Audio | |
| prnces217@KaZaA | Garbage - Stupid Girl.mp3 | Garbage | 4,047KB | Audio | |
| prnces217@KaZaA | Genuine - Ride My Pony.mp3 | Ginuwine | 3,936KB | Audio | Po |
| prnces217@KaZaA | gigi dagostino - ill fly with you.mp3 | GiGi D'Agostino | 3,904KB | Audio | |
| prnces217@KaZaA | Gloria Estefan _Miami Sound Machine - 1, 2, 3.mp3 | Gloria Estefan _Miami So... | 3,352KB | Audio | |
| prnces217@KaZaA | Good Morning Beautiful.mp3 | Steve Holy | 3,300KB | Audio | Goo |
| prnces217@KaZaA | Green Day - Time of Your Life.mp3 | Green Day | 2,409KB | Audio | |
| prnces217@KaZaA | Guns and Roses - November Rain.mp3 | Guns and Roses | 8,367KB | Audio | |
| prnces217@KaZaA | Chingy Ft. Luda - Snoop - Holiday Inn.mp3 | Chingy ft. Snoop _Ludacr... | 165KB | Audio | |
| prnces217@KaZaA | Hill, Faith - Just To Hear You Say That You Love Me (With ... | faith hill | 4,194KB | Audio | ill, Faith - Just To Hear You Say Tl |
| prnces217@KaZaA | Mase - Bad Boys.mp3 | Ma$e | 3,757KB | Audio | |
| prnces217@KaZaA | Bruce Channel - Hey! Baby (Dirty Dancing Soundtrack).mp3 | Bruce Channel | 2,244KB | Audio | Hey! Baby (D |
| prnces217@KaZaA | Incubus - Stellar.mp3 | incubus | 3,132KB | Audio | |
| prnces217@KaZaA | Isley Brothers feat. R.Kelly, Chanti Moore - Contagious .m... | no artist | 4,273KB | Audio | |
| prnces217@KaZaA | Ja Rule - Rainy dayz.mp3 | Mary J Blige ft. Ja Rule | 4,320KB | Audio | |
| prnces217@KaZaA | Ja Rule f. Ashanti - Down 4 U.mp3 | Ja Rule f. Ashanti | 4,734KB | Audio | |
| prnces217@KaZaA | Jackson Five - Candy Girl.mp3 | Jackson Five | 3,341KB | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Jackson Five - Candy Girl.mp3 | Jackson Five | 3,341KB | Audio | |
| prnces217@KaZaA | Jackson Five - Give Me One More Chance.mp3 | Jackson Five | 2,781KB | Audio | Give Me |
| prnces217@KaZaA | Jackson Five - I Want You Back.mp3 | Jackson Five | 2,796KB | Audio | |
| prnces217@KaZaA | Jackson Five - I'll Be There.mp3 | Jackson Five | 3,691KB | Audio | |
| prnces217@KaZaA | James Taylor - Fire and Rain.mp3 | James Taylor | 2,786KB | Audio | |
| prnces217@KaZaA | James Taylor - Just Call My Name.mp3 | James Taylor | 4,251KB | Audio | |
| prnces217@KaZaA | james taylor- Fire And Rain (acoustic.mp3 | Dave Matthews Band | 3,498KB | Audio | |
| prnces217@KaZaA | Jamie O'Neal-When I Think About Angels.mp3 | Jamie O'Neal | 5,718KB | Audio | When I |
| prnces217@KaZaA | Jamie Waters - Talk To An Angel.mp3 | Love Songs | 3,551KB | Audio | How do yo |
| 2 Users | Janet Jackson - Again (1).mp3 | Janet Jackson | 3,551KB | Audio | |
| prnces217@KaZaA | Janet Jackson - Escapade (1).mp3 | Janet Jackson | 4,444KB | Audio | |
| prnces217@KaZaA | Janet Jackson - Escapade (Ultimix).mp3 | janet jackson | 5,204KB | Audio | escapade(part one)-jan |
| prnces217@KaZaA | Janet Jackson - Go Deep.mp3 | Janet Jackson | 4,396KB | Audio | |
| prnces217@KaZaA | janet jackson - if i was your girl.mp3 | Janet Jackson | 4,228KB | Audio | |
| prnces217@KaZaA | Janet Jackson - Together Again.mp3 | Janet Jackson | 4,738KB | Audio | |
| prnces217@KaZaA | Janet Jackson -- I Get So Lonely.mp3 | janet jackson | 4,569KB | Audio | Janet Jackso |
| prnces217@KaZaA | Janis Joplin - Piece Of My Heart.mp3 | janis joplin | 3,993KB | Audio | Janis Joplin - |
| prnces217@KaZaA | JaRule - Always On Time.mp3 | Ja Rule | 3,862KB | Audio | |
| prnces217@KaZaA | JaRuLe-DoWn as$ Bi+Ch.MP3 | Ja Rule | 2,266KB | Audio | |
| prnces217@KaZaA | Jay _Silent Bob Strike Back - Fuck, fuck song.mp3 | jay and silent bob | 964KB | Audio | Jay _Silent Bob Strike Bac |
| prnces217@KaZaA | Jay Z - Can I Get A.mp3 | jay z | 4,993KB | Audio | |
| prnces217@KaZaA | jayz - me and my girlfriend.mp3 | 01-jay-z_ft._beyonce-bo... | 3,232KB | Audio | |
| prnces217@KaZaA | Rolling Stones - Start Me Up.mp3 | Rolling Stones | 4,180KB | Audio | |
| prnces217@KaZaA | Ja_rule_feat_Bobby_Brown-01-thug_luvin.mp3 | ja_rule_feat._bobby_bro... | 4,405KB | Audio | Ja_rule_feat_Bobby_B |
| prnces217@KaZaA | jenifer lopez - Love Don't Cost A Thing.mp3 | J. Lo | 2,096KB | Audio | Lovi |
| prnces217@KaZaA | Jennifer Lopez feat. Lox - Jenny From The Block.mp3 | J. Lo | 2,979KB | Audio | Jer |
| prnces217@KaZaA | Jennifer Lopez- Wating for Tonight.mp3 | J. Lo | 3,092KB | Audio | |
| prnces217@KaZaA | jessica simpsons~irresistable~neall.MP3 | Jessica Simpson | 2,994KB | Audio | |
| prnces217@KaZaA | JLo Jennifer Lopez - Hey DJ.mp3 | J. lo | 4,987KB | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | JLo Jennifer Lopez - Hey DJ.mp3 | J. lo | 4,987KB | Audio | |
| prnces217@KaZaA | Jock Jams - Boom Boom Boom.mp3 | Jock Jams | 3,306KB | Audio | |
| prnces217@KaZaA | John Lennon - Yesterday (acoustic).mp3 | John Lennon | 2,398KB | Audio | Ye |
| prnces217@KaZaA | John Mayer - Back to You.mp3 | John Mayer | 3,710KB | Audio | |
| prnces217@KaZaA | John Mayer - My Stupid Mouth.mp3 | John Mayer | 4,014KB | Audio | |
| prnces217@KaZaA | john mayer - Your Body Is A Wonderland (Album Version).... | john mayer | 2,910KB | Audio | ohn mayer - Your Body Is A Wonde |
| prnces217@KaZaA | John Mayer - Your Body is a Wonderland.mp3 | John Mayer | 2,158KB | Audio | Your Bo |
| prnces217@KaZaA | John Meyer - Brown Eyed Girl.mp3 | John Meyer | 2,712KB | Audio | |
| prnces217@KaZaA | John Wait - I ain't missing you. .mp3 | John Wait | 3,824KB | Audio | |
| prnces217@KaZaA | Jon Bonjovi - Bed Of Roses (Acoustic).MP3 | Bon Jovi | 4,102KB | Audio | Bed C |
| prnces217@KaZaA | Journey - Foolish Hearts.mp3 | journey | 3,413KB | Audio | Journ |
| prnces217@KaZaA | Justin Timberlake - Cry Me A River Remix.wma | justin timberlake | 2,458KB | Audio | Cry |
| prnces217@KaZaA | K's Choice - Not An Addict.mp3 | k's choice | 4,507KB | Audio | |
| prnces217@KaZaA | kazaa2_skin_love (1).exe | Unknown | 509KB | Software | ka |
| prnces217@KaZaA | limp bizkit-unreleased-build a bridge.mp3 | limp bizkit | 7,526KB | Audio | |
| prnces217@KaZaA | KC and Jojo - All My Life.mp3 | KCI and JoJo | 5,169KB | Audio | |
| prnces217@KaZaA | Kenney Chesney - Back Where I Come From.mp3 | Kenny Chesney | 4,011KB | Audio | Back W |
| prnces217@KaZaA | Kenny Chesny -You Had Me From Hello.MP3 | Kenny Chesney | 3,233KB | Audio | You |
| prnces217@KaZaA | kmd210_en.exe | Sharman Networks Ltd | 3,974KB | Software | Kazaa |
| prnces217@KaZaA | Knockin' Boots - Candy Man.mp3 | candy man | 3,675KB | Audio | |
| 2 Users | landslide home dixie chicks (1).mp3 | dixie chicks | 3,514KB | Audio | landslide h |
| prnces217@KaZaA | LASGO-Something(speed version).mp3 | Lasgo | 5,159KB | Audio | |
| prnces217@KaZaA | Led Zepelin - Stairway to Heaven (Rare Acoustic...).mp3 | Led Zepelin | 2,059KB | Audio | Stairway to Heaven |
| prnces217@KaZaA | Lifehouse - Hanging By A Moment.mp3 | Lifehouse | 3,393KB | Audio | Ha |
| prnces217@KaZaA | Lil' Kim feat. Sisqo - How Many Licks.mp3 | Lil' Kim | 4,890KB | Audio | |
| prnces217@KaZaA | Limp Biskit - Rearranged.mp3 | Limp Bizkit | 4,790KB | Audio | |
| prnces217@KaZaA | Limp Bizkit - Faith.mp3 | Limp Bizkit | 2,296KB | Audio | |
| prnces217@KaZaA | loanstar - I'm Already There.mp3 | Lonestar | 3,976KB | Audio | |
| 2 Users | Lonestar - Amazed.mp3 | amazed | 3,824KB | Audio | |
| prnces217@KaZaA | Louis Armstrong - What a Wonderful World (1).mp3 | louis armstrong | 3,216KB | Audio | Louis Armstrong - What a W |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| 2 Users | Lonestar - Amazed.mp3 | amazed | 3,824KB | Audio | |
| prnces217@KaZaA | Louie Armstrong - What a Wonderful World (1).mp3 | louie armstrong | 2,216KB | Audio | Louie Armstrong - What a W |
| prnces217@KaZaA | Love Is Blind.mp3 | Eve | 2,033KB | Audio | |
| prnces217@KaZaA | Luther Vandros-Here and now.mp3 | Luther Vandros | 5,080KB | Audio | |
| prnces217@KaZaA | Lynrd Skynrd-Simple Kind Of Man.MP3 | Lynrd Skynrd | 5,560KB | Audio | |
| prnces217@KaZaA | mandy moore - A Walk to Remember Soundtrack.mp3 | Mandy Moore | 3,530KB | Audio | A |
| prnces217@KaZaA | mandy moore - only hope.mp3 | Mandy Moore | 3,620KB | Audio | |
| prnces217@KaZaA | Mariah Carey - I'd give my All.mp3 | Mariah Carey | 3,634KB | Audio | |
| prnces217@KaZaA | Mariah Carey - Always Be My Baby.mp3 | Mariah Carey | 3,556KB | Audio | |
| prnces217@KaZaA | Mariah Carey - Heartbreaker (1).mp3 | Mariah Carey ft. Jay Z | 3,971KB | Audio | |
| prnces217@KaZaA | mariah carey - one sweet day.mp3 | Mariah Carey | 2,478KB | Audio | |
| prnces217@KaZaA | Mariah Carey - they can't take that away from me.mp3 | mariah carey | 4,258KB | Audio | they can't take |
| prnces217@KaZaA | Mark Chesney - We danced.mp3 | Kenny Chesney | 1,028KB | Audio | |
| prnces217@KaZaA | Martina McBride - 17 Where Would You Be.mp3 | Martina McBride | 4,284KB | Audio | W |
| prnces217@KaZaA | Match box Twenty - Three AM.mp3 | Matchbox 20 | 3,517KB | Audio | |
| prnces217@KaZaA | Matchbox 20 - Disease.mp3 | matchbox 20 | 3,487KB | Audio | |
| prnces217@KaZaA | Matchbox 20 - Push.mp3 | matchbox 20 | 2,799KB | Audio | |
| prnces217@KaZaA | McLachlan, Sarah - I Will Remember You.MP3 | Sara McLaughlin | 4,502KB | Audio | |
| prnces217@KaZaA | wallflowers.kpl | Wallflowers | 1KB | | |
| prnces217@KaZaA | Michael_Janet Jackson - Scream.mp3 | Michael and Janet Jackson | 4,356KB | Audio | |
| prnces217@KaZaA | Michelle Branch - Goodbye To You.mp3 | artist | 4,159KB | Audio | Michelle Branch |
| prnces217@KaZaA | Michelle Branch - You Get Me.mp3 | Michelle Branch | 3,710KB | Audio | |
| prnces217@KaZaA | MJ Blige - Call It the Blues.mp3 | mary j. blige | 3,641KB | Audio | I Guess Tha |
| prnces217@KaZaA | MO- John Mayer - Your Body Is A Wonderland (acoustic).... | John Mayer | 4,000KB | Audio | Your Body Is A Wor |
| prnces217@KaZaA | Mobb Deep - Hey Luv Feat 112.mp3 | Mobb Deep feat. 112 | 4,372KB | Audio | |
| prnces217@KaZaA | Monkees - Daydream Believer.mp3 | Monkees | 2,594KB | Audio | |
| prnces217@KaZaA | Movie Soundtracks - Stepmom - Aint No Mountain High Eno... | soundtracks | 2,836KB | Audio | Aint No Mou |
| prnces217@KaZaA | Movie Soundtracks-Center Stage-The Way You Make Me F... | micheal jackson | 2,630KB | Audio | Movie Soundtracks-Center Stage- |
| 2 Users | MOVIES - Foot Loose (1) (1).mp3 | Footloose Sndtrk. | 2,994KB | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| 2 Users | MOVIES - Foot Loose (1) (1).mp3 | Footloose Sndtrk. | 2,994KB | Audio | |
| prnces217@KaZaA | mr cheeks - lights camera action.mp3 | Mr. Cheeks | 4,196KB | Audio | Lights, Can |
| prnces217@KaZaA | Nappy Roots - Po' Folks - Watermelon, Chicken _Gritz.mp3 | Nappy Roots | 4,848KB | Audio | |
| prnces217@KaZaA | Never Been Kissed - Catch A Falling Star.mp3 | Eve | 3,223KB | Audio | C |
| prnces217@KaZaA | NEW-Mariah Carey -02-New.mp3 | Mariah Carey | 4,036KB | Audio | |
| prnces217@KaZaA | Newsong - Christmas Shoes.mp3 | NEWSONG | 4,547KB | Audio | |
| prnces217@KaZaA | 02 - Runaway - Janet Jackson.mp3 | Runaway | 3,377KB | Audio | 02 - Runaw |
| prnces217@KaZaA | Notorious B.I.G. - Big Papa (Remix).mp3 | notorious b.i.g | 3,993KB | Audio | Notorious B.I.G. |
| prnces217@KaZaA | Notorious Big _112 - Miss You (1).mp3 | Miss You | 4,686KB | Audio | |
| prnces217@KaZaA | Notorious Big feat Bone Thugs - Lets Ride.mp3 | Notorious BIG | 5,732KB | Audio | |
| prnces217@KaZaA | Notorious BIG feat. 112 - The Sky Is The Limit.mp3 | 112 | 4,526KB | Audio | T |
| prnces217@KaZaA | Notorious BIG ft. Puff Daddy and Lil Kim - N.O.T.O.R.I.O.U.. | Notorious BIG | 2,986KB | Audio | N |
| prnces217@KaZaA | Notorius BIG feat. Bone Thugs n Harmony - Notorious Thu... | bone thugs n harmony | 5,737KB | Audio | |
| prnces217@KaZaA | now and then soundtrack - No Matter What You Do.mp3 | now and then soundtrack | 2,819KB | Audio | No M |
| prnces217@KaZaA | Now And Then Soundtrack - Now And Then.mp3 | Now And Then Soundtrack | 1,642KB | Audio | |
| prnces217@KaZaA | Now and Then Soundtrack- Knock three Times.mp3 | Now and Then Soundtrack | 2,840KB | Audio | |
| prnces217@KaZaA | Nsync - More Than A Feeling.mp3 | Nsync | 2,180KB | Audio | M |
| prnces217@KaZaA | oldies- 60's - Shirells - Mama Said.mp3 | Shirelles | 2,018KB | Audio | |
| prnces217@KaZaA | Oldies-Temptations-Build Me Up Butter Cup.mp3 | Temptations | 2,804KB | Audio | Build Me I |
| prnces217@KaZaA | Orgy - Blue Monday.mp3 | Orgy | 4,167KB | Audio | |
| prnces217@KaZaA | Outcast - The Whole World.mp3 | Outkast | 4,655KB | Audio | |
| prnces217@KaZaA | Outcast- Bombs Over Bagdad (1).mp3 | outcast | 4,786KB | Audio | Bomb |
| prnces217@KaZaA | Outcast- Rosa_Parks.mp3 | outcast | 3,154KB | Audio | Ou |
| prnces217@KaZaA | Outcast-Ms Jackson.mp3 | Outkast | 3,698KB | Audio | |
| prnces217@KaZaA | OUTCAST___FRESHNCLEAN.MP3 | OutKast | 3,918KB | Audio | |
| prnces217@KaZaA | Outkast - Throw Your Hands in the Air.mp3 | outcast | 4,491KB | Audio | Throw yo |
| prnces217@KaZaA | Pennywise - Lets Go Smoke Some Pot.mp3 | Pennywise | 2,082KB | Audio | Lets Go Sm |
| prnces217@KaZaA | Pink - Family Portrait.mp3 | Pink | 4,633KB | Audio | |
| prnces217@KaZaA | Police - Every Breath You Take.mp3 | police | 3,958KB | Audio | Police - Eve |
| prnces217@KaZaA | Promiscor.mp3 | Cranberries | 4,100KB | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Police - Every Breath You Take.mp3 | police | 3,958KB | Audio | Police - Ever |
| prnces217@KaZaA | Promises.mp3 | Cranberries | 4,100KB | Audio | |
| prnces217@KaZaA | Puff Daddy, Notorious BIG, Mase - Been Around The World.. | Notorious BIG | 5,081KB | Audio | Been |
| prnces217@KaZaA | Punk Covers - New Found Glory - I Get Around.mp3 | Pennywise | 1,826KB | Audio | I Get Around ( |
| prnces217@KaZaA | push it - Garbage (Version 2.0).mp3 | Garbage | 4,738KB | Audio | |
| prnces217@KaZaA | Queen (Freddy Mercury Tribute with George Michael) - So... | Queen | 5,053KB | Audio | - |
| prnces217@KaZaA | Queen - Bohemian Rhapsody.mp3 | queen | 5,520KB | Audio | Queen - B |
| prnces217@KaZaA | Queen - Fat Bottom Girl.mp3 | Queen | 4,008KB | Audio | |
| prnces217@KaZaA | Queen - You're My Best Friend.mp3 | Queen | 2,690KB | Audio | Yo |
| prnces217@KaZaA | R Kelly f. The Isley Brothers - Down Low.mp3 | R. Kelly Feat. The Isley Br... | 3,952KB | Audio | |
| prnces217@KaZaA | R Kelly - I Cant Sleep (Remix).mp3 | R Kelly | 3,802KB | Audio | I |
| prnces217@KaZaA | Oldies - Dirty Dancing - Stay (Just a Little Bit Longer).mp3 | Oldies - Four Seasons | 1,492KB | Audio | |
| prnces217@KaZaA | Ludacris and JD- Welcome to Atlanta.MP3 | New Artist (1100) | 1,372KB | Audio | |
| prnces217@KaZaA | Rascal Flats - I'm Moving On.mp3 | rascal flatts | 3,828KB | Audio | Rascal Fl |
| prnces217@KaZaA | Rascal Flats - Praying For Daylight.mp3 | Rascal Flatts | 3,374KB | Audio | |
| prnces217@KaZaA | Rascal_Flatts_-_These_Days.mp3 | Rascal Flatts | 3,390KB | Audio | |
| prnces217@KaZaA | Red Hot Chili Peppers - Scar Tissue.mp3 | Red Hot Chili Peppers | 3,396KB | Audio | |
| prnces217@KaZaA | Red Hot Chilie Peppers - Aeroplane.mp3 | Red Hot Chilie Peppers | 3,652KB | Audio | |
| prnces217@KaZaA | Red Hot Chilie Peppers - Love Roller Coaster.mp3 | Red Hot Chilie Peppers | 4,330KB | Audio | L |
| prnces217@KaZaA | Richard Marx - Danger Zone (Top Gun).mp3 | richard marx | 3,310KB | Audio | Danç |
| prnces217@KaZaA | Richard Marx - I will Be Right Here Waiting For You.mp3 | richard marx | 4,104KB | Audio | Richard Marx - I will Be Right He |
| prnces217@KaZaA | Richard Marx - Right Here Waiting.mp3 | richard marx | 4,131KB | Audio | |
| prnces217@KaZaA | Rod Stewart - Have I Told You Lately.mp3 | rod stewart | 3,752KB | Audio | Rod Stewart - Hav |
| prnces217@KaZaA | Romeo and Juliet Soundtrack - Quindon Tarver - Everybody.. | Eve | 1,612KB | Audio | |
| 2 Users | Roxette - It Must Have Been Love.mp3 | roxette | 4,089KB | Audio | It Mu |
| prnces217@KaZaA | Run DMC and Redman - Rappers Delight (1).mp3 | Run DMC | 2,284KB | Audio | |
| prnces217@KaZaA | Salt N Peppa - Push It.mp3 | Salt N Peppa | 3,266KB | Audio | |
| prnces217@KaZaA | Sarah McLachlan - Adia.mp3 | sara mclauglin | 3,824KB | Audio | Sara |
| prnces217@KaZaA | Sarah McLachlan - Building A Mystery.mp3 | sara mclauglin | 3,866KB | Audio | Sarah McLachlan - |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Sarah McLachlan - Building A Mystery.mp3 | sara mclauglin | 3,866KB | Audio | Sarah McLachlan - |
| prnces217@KaZaA | Sarah Mclachlan - Sweet Surrender.mp3 | Sara McLaughlin | 3,761KB | Audio | |
| prnces217@KaZaA | Say It (Don't Spray It).mp3 | 2ge+her | 1,972KB | Audio | Say |
| prnces217@KaZaA | Selena - Dreaming Of You.mp3 | Selena | 4,909KB | Audio | |
| prnces217@KaZaA | Selena -- Bidi Bidi Bom Bom.mp3 | Selena | 3,229KB | Audio | |
| prnces217@KaZaA | Serena Paris-baby, look at us now.mp3 | serena | 4,959KB | Audio | Serena Paris-ba |
| prnces217@KaZaA | Sesame Street - Ernie - Rubber Ducky.mp3 | Sesame Street | 787KB | Audio | |
| prnces217@KaZaA | Sheryl Crow - All I Wanna Do.mp3 | Sheryl Crow | 4,269KB | Audio | |
| prnces217@KaZaA | Sheryl Crow - Santa Monica Blvd.mp3 | Sheryl Crow | 4,288KB | Audio | |
| prnces217@KaZaA | Sheryl Crow - Soak Up Sun (Complete).mp3 | sheryl crow | 2,992KB | Audio | Sheryl Crow - Soak |
| prnces217@KaZaA | Sheryl Crow - with Kid Rock - Picture Cocky (1).mp3 | Kid Rock(Featuring Sheryl... | 4,670KB | Audio | |
| prnces217@KaZaA | Shes My Kind of Rain.mp3 | Unknown | 4,283KB | Audio | Sh |
| prnces217@KaZaA | Shrek Soundtrack - Welcome To Duloc.mp3 | Shrek | 640KB | Audio | |
| prnces217@KaZaA | Simple Plan - I'd do anything.mp3 | Simple Plan | 3,081KB | Audio | |
| prnces217@KaZaA | Simpsons - 70 Ralph Wiggum Sayings (1).mp3 | Simpsons | 2,279KB | Audio | 70 Ralph W |
| 2 Users | Simpsons - 70 Ralph Wiggum Sayings.mp3 | Simpsons | 1,068KB | Audio | 70 Ralp |
| prnces217@KaZaA | Sinead O'Connor - Nothing Compares 2 U.mp3 | Sinead O'Connor | 4,802KB | Audio | Nothing |
| prnces217@KaZaA | Sisqo - Incomplete.mp3 | (Bomb-beats) | 4,309KB | Audio | |
| prnces217@KaZaA | Sleep Tonight.mp3 | Unknown | 3,684KB | Audio | |
| prnces217@KaZaA | disney.kpl | Unknown | 1KB | | |
| prnces217@KaZaA | Slow Jams - Janet Jackson - Anytime, Anyplace (R.Kelly R... | Janet Jackson | 3,676KB | Audio | |
| prnces217@KaZaA | Snoop Doggy Dogg _Dr. Dre - Ain't Nothing But A G Thing... | dr. dre | 3,782KB | Audio | Ain't Not |
| prnces217@KaZaA | oldies.kpl | Aretha Franklin _Blues B... | 2KB | | |
| prnces217@KaZaA | Soundtracks - Austin Powers Theme.mp3 | Movie theme | 2,582KB | Audio | Au |
| prnces217@KaZaA | Soundtracks Gone In 60 Seconds - War - Low Rider.mp3 | soundtracks | 3,020KB | Audio | |
| prnces217@KaZaA | Soundtracks--Wedding Singer--Adam Sandler- I'll Grow Old... | sountracks | 1,804KB | Audio | I'll |
| prnces217@KaZaA | Soundtracks-Rocky-Eye of the Tiger.mp3 | soundtracks | 3,604KB | Audio | |
| prnces217@KaZaA | Stevie Wonder - I Just Called To Say I Love....mp3 | Stevie Wonder | 4,096KB | Audio | I Just Calle |
| prnces217@KaZaA | Stillwater - Tiny Dancer.mp3 | Stillwater | 5,838KB | Audio | Still |
| prnces217@KaZaA | Strong Enough To Be My Man.mp3 | Sheryl Crow | 3,006KB | Audio | Are You Stro |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Stillwater - Tiny Dancer.mp3 | Stillwater | 5,838KB | Audio | Stillv |
| prnces217@KaZaA | Strong Enough To Be My Man.mp3 | Sheryl Crow | 2,996KB | Audio | Are You Strc |
| prnces217@KaZaA | Sweet November Soundtrack - Wherever You Are.mp3 | Sweet November Soundtr... | 5,033KB | Audio | |
| prnces217@KaZaA | seven nation army - white stripe.wma | The White Stripes | 1,837KB | Audio | |
| prnces217@KaZaA | Techno - castles in the sky - dj mystic.mp3 | dj | 4,763KB | Audio | |
| prnces217@KaZaA | Temptations - How Sweet It Is To Be Loved By You.mp3 | Temptations | 2,716KB | Audio | How Sweet |
| prnces217@KaZaA | Ten Little Indians.mp3 | Various | 828KB | Audio | |
| prnces217@KaZaA | Terri Clark - I Just Wanna Be Mad.mp3 | Terri Clark | 3,220KB | Audio | I J |
| prnces217@KaZaA | The Temptations - Stand By Me.mp3 | Temptations | 2,558KB | Audio | |
| prnces217@KaZaA | The Wallflowers - When You're On Top.mpga | The Wallflowers | 4,663KB | Audio | W |
| prnces217@KaZaA | Third Eye Blind - Hows It Gonna Be.mp3 | Third Eye Blind | 3,952KB | Audio | Hc |
| prnces217@KaZaA | tim mcgraw - Just to Make You Smile.mp3 | Tim McGraw | 3,338KB | Audio | Just |
| prnces217@KaZaA | Tim Mcgraw - One of These Days.mp3 | Tim McGraw | 4,414KB | Audio | |
| prnces217@KaZaA | Tim Mcgraw - Telluride (1).mp3 | Tim Mcgraw | 3,576KB | Audio | |
| prnces217@KaZaA | tim mcgraw - Tiny Dancer.mp3 | Tim McGraw | 4,696KB | Audio | Tiny |
| prnces217@KaZaA | Tim McGraw - Tiny Dancer.WAV | Tim McGraw | 53,028KB | Audio | |
| prnces217@KaZaA | Tim Mcgraw- Red Rag Top.mp3 | Tim McGraw | 5,952KB | Audio | |
| prnces217@KaZaA | tim mcgraw-tickin away (live).mp3 | Tim McGraw | 3,110KB | Audio | |
| prnces217@KaZaA | TimMcGraw-SingMeHome.mp3 | tim mcgraw | 8,776KB | Audio | |
| prnces217@KaZaA | Tim_Magraw_-_My Best Friend.mp3 | Tim McGraw | 3,278KB | Audio | |
| prnces217@KaZaA | Sublime - Memories - 14 - Slowride.mp3 | Sublime | 2,216KB | Audio | |
| prnces217@KaZaA | Tobby keith shoulda been a cowboy.mp3 | toby keith | 2,460KB | Audio | SHOULD'VI |
| prnces217@KaZaA | Toby Keith - Angry American.mp3 | Toby Kieth | 2,990KB | Audio | |
| prnces217@KaZaA | Toby Kieth - Whos Your Daddy.mp3 | Toby Keith | 5,622KB | Audio | |
| prnces217@KaZaA | Together-U Plus Me Equals Us(Calculus).mp3 | 2Gether | 3,111KB | Audio | U + |
| 2 Users | Tom Petty - Free Falling (1).mp3 | Tom Petty | 3,897KB | Audio | |
| prnces217@KaZaA | Tom Petty - Life is a Highway.mp3 | Tom Petty | 2,724KB | Audio | |
| prnces217@KaZaA | tom petty - mary jane's last dance.mp3 | Tom Petty | 4,243KB | Audio | mar |
| prnces217@KaZaA | Tom Petty - Roll Another Joint.mp3 | Tom Petty | 4,523KB | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Tom Petty - Roll Another Joint.mp3 | Tom Petty | 4,523KB | Audio | |
| prnces217@KaZaA | Top Gun Soundtrack - Take My Breathe Away.mp3 | top gun | 3,458KB | Audio | Take |
| prnces217@KaZaA | Tracy Chapman - The Promise.mp3 | Tracy Chapman | 5,107KB | Audio | |
| prnces217@KaZaA | Trisha Yearwood - I Would Have Loved You Anyway.mp3 | trisha yearwood | 3,520KB | Audio | Trisha I Would Have I |
| prnces217@KaZaA | Tupac Shakur - 2Pac Greatest Hits (Disc Two) - Changes.m... | Tupac Shakur | 3,170KB | Audio | |
| prnces217@KaZaA | tv commercials - Toys R Us.mp3 | soundtracks | 120KB | Audio | |
| prnces217@KaZaA | TV Theme - The Simpsons.mp3 | TV Themes | 1,542KB | Audio | Sim |
| prnces217@KaZaA | TV Theme Songs - Spongebob Squarepants.mp3 | TV Themes | 650KB | Audio | Sponc |
| prnces217@KaZaA | TV themes - Tale Spin.mp3 | TV Show Theme Songs | 2,222KB | Audio | |
| prnces217@KaZaA | Sublime - Robbin' The Hood - 08 - Q-Ball.mp3 | Sublime | 686KB | Audio | |
| prnces217@KaZaA | Uniques WITH JOE STAMPLEY - Every Now and Then I Cry... | Joe Stampley _The Uniq... | 2,342KB | Audio | Every N |
| prnces217@KaZaA | Vanessa Carleton - Ordinary Day.mp3 | Vanessa Carleton | 2,793KB | Audio | |
| prnces217@KaZaA | Alternative Sublime - Wrong Way.mp3 | Sublime | 924KB | Audio | |
| prnces217@KaZaA | Vertical Horizon - Best I Ever Had.mp3 | vertical horizon | 4,230KB | Audio | |
| prnces217@KaZaA | Vertical Horizon - Everything You Want.mp3 | Vertical Horizon | 4,016KB | Audio | Ev |
| prnces217@KaZaA | Wallflowers - Ashes To Ashes.mp3 | Wallflowers | 4,722KB | Audio | |
| prnces217@KaZaA | Wallflowers - Heroes.mp3 | wallflowers | 3,686KB | Audio | W |
| prnces217@KaZaA | Wallflowers - Josephine.mp3 | Wallflowers | 4,828KB | Audio | |
| prnces217@KaZaA | country.kpl | Tim McGraw | 3KB | | |
| prnces217@KaZaA | Wallflowers - One Headlight.mp3 | wallflowers | 4,299KB | Audio | Wallflowe |
| prnces217@KaZaA | Wallflowers - Sixth Avenue Heartache.mp3 | Wallflowers | 5,272KB | Audio | Sixth |
| prnces217@KaZaA | Wallflowers - Sleepwalker.mp3 | Wallflowers | 3,300KB | Audio | |
| prnces217@KaZaA | Wallflowers - The Only Difference.mp3 | Wallflowers | 3,598KB | Audio | T |
| prnces217@KaZaA | Wallflowers - Three Marlenas.mp3 | Wallflowers | 4,678KB | Audio | |
| prnces217@KaZaA | Warren G - Regulators.mp3 | Warren G | 3,889KB | Audio | |
| prnces217@KaZaA | WHEN I MOVE YOU MOVE---Ludacris.wma | Ludacris | 3,580KB | Audio | |
| prnces217@KaZaA | Eagles - Best Of My Love.mp3 | Eagles | 3,755KB | Audio | |
| prnces217@KaZaA | whitney houston - i will always love you.mp3 | whitney houston | 3,176KB | Audio | whitney houston - i v |
| prnces217@KaZaA | work.kpl | Alicia Keys | 3KB | | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | work.kpl | Alicia Keys | 3KB | | |
| prnces217@KaZaA | Wyclef Jean - Gone Till November.mp3 | Wyclef Jean | 3,231KB | Audio | |
| prnces217@KaZaA | tanya.kpl | Eminem | 17KB | | |
| prnces217@KaZaA | (12) 112 - Hot And Wet (Remix) ft. Ludacris And Chingy).... | 112 | 2,560KB | Audio | 12) 112 - Hot And Wet (Remix) ft. |
| prnces217@KaZaA | love.kpl | Goo Goo Dolls | 0KB | | |
| prnces217@KaZaA | Goo Goo Dolls - Slide(1)(1).mp3 | Goo Dolls | 8,320KB | Audio | |
| prnces217@KaZaA | 112 - Crazy over you.mp3 | 112 | 2,506KB | Audio | 11 |
| prnces217@KaZaA | liz phair - why cant i.wma | Liz Phair | 835KB | Audio | |
| prnces217@KaZaA | Dr. Dre and Snoop Dog - Still D.R.E..mp3 | Dr. Dre and Snoop Dog | 2,978KB | Audio | |
| prnces217@KaZaA | Dr. Dre ft.mp3 | Dr. Dre Chronic 2001 | 3,629KB | Audio | Forgot Abou |
| prnces217@KaZaA | Dr. Dre _Snoop Doggy Dog - Nothing But A G Thang.mp3 | Dr. dre _snoop doggy d... | 3,454KB | Audio | Not |
| prnces217@KaZaA | G. Love and the Special Sauce - My baby got sauce.mp3 | G Love | 3,616KB | Audio | My Ba |
| prnces217@KaZaA | eminem feat dr. dre - Without Me.mp3 | Eminem feat Dr. Dre | 3,446KB | Audio | |
| prnces217@KaZaA | Busta Rhymes _Dr. Dre - Break Ya Neck.mp3 | Busta Rhymes _Dr. Dre | 4,798KB | Audio | |
| prnces217@KaZaA | Dr Dre - 2001 - 02-The Watcher.MP3 | Dr. Dre - Chronic 2001 | 6,457KB | Audio | |
| prnces217@KaZaA | G. Love _Special Sauce - Cold Beverages.mp3 | G-Love and Special Sauce | 2,408KB | Audio | |
| 2 Users | Dr.mp3 | Dr.Dre-Chronic 2001 | 2,337KB | Audio | All thes |
| prnces217@KaZaA | limp bizkit unreleased-almost over.mp3 | limp bizkit | 1,468KB | Audio | |
| prnces217@KaZaA | limp_bizkit_rollin.mp3 | Limp Bizkit | 5,862KB | Audio | |
| prnces217@KaZaA | HAPPY BIRTHDAY.kpl | Unknown | 0KB | | |
| prnces217@KaZaA | 12 - Boiler.mp3 | Limp Bizkit | 4,357KB | Audio | |
| prnces217@KaZaA | Limp Bizkit - Behind Blue Eyes.mp3 | 3 | 4,286KB | Audio | Limp Bizkit |
| prnces217@KaZaA | limp bizkit-unreleased-behind blue eyes.mp3 | limp bizkit | 4,821KB | Audio | |
| prnces217@KaZaA | Eagles - Best Of My Love (1).mp3 | Eagles | 5,616KB | Audio | |
| prnces217@KaZaA | Tracy Byrd - Ten Rounds With Jose Cuervo.mp3 | Tracey Byrd | 2,176KB | Audio | Ten Rounds |
| prnces217@KaZaA | PT.kpl | Aerosmith | 5KB | | |
| prnces217@KaZaA | the way u move.wma | outkast ft big boi | 588KB | Audio | I like |
| prnces217@KaZaA | black eyed peas - shut up (1) (1).wma | black eyed peas | 1,324KB | Audio | |
| prnces217@KaZaA | (05) Black Eyed Peas - Shut Up.wma | Black Eyed Peas | 2,927KB | Audio | |
| prnces217@KaZaA | new album anthonia blink - 182.mp3 | blink - 182 | 1,675KB | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | (05) Black Eyed Peas - Shut Up.wma | Black Eyed Peas | 2,927KB | Audio | |
| prnces217@KaZaA | new album-asthenia-blink - 182.mp3 | blink - 182 | 1,675KB | Audio | |
| prnces217@KaZaA | blink - 182-unreleased album-02-go.mp3 | blink - 182 | 6,742KB | Audio | |
| 2 Users | blink 182-i miss you-unreleased album.mp3 | blink 182 | 2,047KB | Audio | |
| prnces217@KaZaA | blink 182 unreleased album-i miss you.mp3 | blink 182 | 3,201KB | Audio | |
| prnces217@KaZaA | Install_ Dead AIM.exe | Unknown | 2,537KB | Software | |
| prnces217@KaZaA | dead aim for 5.1.exe | Unknown | 2,537KB | Software | |
| prnces217@KaZaA | dead_aim.exe | Unknown | 1,018KB | Software | |
| prnces217@KaZaA | Filter - Take a Picture.mp3 | REM | 5,683KB | Audio | |
| prnces217@KaZaA | 26 Change Clothes ft Pharrell.wma | Jay-Z f. Pharell | 2,085KB | Audio | |
| prnces217@KaZaA | jay-z-change clothes-the black album.mp3 | jay-z | 2,015KB | Audio | |
| prnces217@KaZaA | foxy brown-unreleased album-08-jumpin.mp3 | foxy brown | 1,319KB | Audio | |
| prnces217@KaZaA | foxy brown-unreleased album-why.mp3 | foxy brown | 1,378KB | Audio | |
| prnces217@KaZaA | bob marley and the wailers legend-jamming.mp3 | bob marley and the wailers | 1,418KB | Audio | |
| prnces217@KaZaA | bob marley and the wailers-one love-legend.mp3 | bob marley and the wailers | 1,812KB | Audio | |
| prnces217@KaZaA | Blink 182 - All the Small Things (Live on SNL).mpg | Unknown | 27,023KB | Video | Blink 182 - All the Small T |
| prnces217@KaZaA | Lucy In The Sky With Diamonds.mp3 | A+ | 2,902KB | Audio | Lucy In The |
| prnces217@KaZaA | blink - 182-i miss you-new album.mp3 | blink - 182 | 2,425KB | Audio | |
| prnces217@KaZaA | bon jovi - misunderstood (1) (1) (1).mp3 | Pink | 3,376KB | Audio | |
| prnces217@KaZaA | Hazard to Myself.MP3 | Pink | 1,454KB | Audio | |
| prnces217@KaZaA | nitey nite.kpl | Aerosmith | 4KB | | |
| prnces217@KaZaA | sleepy time.kpl | Unknown | 4KB | | |
| prnces217@KaZaA | Track No01.mp3 | Evenescence | 2,100KB | Audio | |
| prnces217@KaZaA | 27-legend-exodus-legend.mp3 | bob marley and the wailers | 2,409KB | Audio | |
| prnces217@KaZaA | Bob Marley - Running Away.wma | Bob Marley | 2,013KB | Audio | |
| prnces217@KaZaA | dirty dancing.kpl | Dirty Dancing | 2KB | | |
| prnces217@KaZaA | The Roots and Bob Marley - Rock Reggae (1).mp3 | Bob Marley | 3,312KB | Audio | |
| prnces217@KaZaA | You Belong to Me.mp3 | Shrek | 2,524KB | Audio | Jason Wade (Lifehouse |
| prnces217@KaZaA | good chill mix.kpl | Evenescence | 4KB | | |
| prnces217@KaZaA | sublime.kpl | Unknown | 1KB | | |

Found 900 files | 3,280,502 users online, sharing 574,993,614 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | good chill mix.kpl | Evenescence | 4KB | | |
| prnces217@KaZaA | sublime.kpl | Unknown | 1KB | | |
| prnces217@KaZaA | 02 - Deftones - Digital Bath.mp3 | Deftones | 3,993KB | Audio | |
| prnces217@KaZaA | 11-deftones-needles and pins-deftones.mp3 | deftones | 4,952KB | Audio | |
| prnces217@KaZaA | Deftones - Back To School.mp3 | A+ | 3,987KB | Audio | |
| prnces217@KaZaA | Deftones - Shut Up and Drive.mp3 | Deftones | 4,812KB | Audio | |
| prnces217@KaZaA | Deftones - Around the fur.m3u | Unknown | 0KB | | Defton |
| prnces217@KaZaA | deftones-minerva-deftones.mp3 | deftones | 5,119KB | Audio | |
| prnces217@KaZaA | deftones-hexagram-deftones.mp3 | deftones | 3,595KB | Audio | |
| prnces217@KaZaA | (Busta Rhymes feat Mariah Carey) - I Know What You Wan.. | (Busta Rhymes feat Mari... | 5,078KB | Audio | I Kno |
| prnces217@KaZaA | (Soundtrack) Ten Things I Hate About You -- 10. Armatrad... | Joan Armatrading | 3,318KB | Audio | We |
| prnces217@KaZaA | 03 - Lonestar - Not A Day Goes By.mp3 | Lonestar | 3,884KB | Audio | |
| prnces217@KaZaA | 03-50_cent-patiently_waiting_(feat_eminem)-rns.mp3 | 50 Cent | 6,772KB | Audio | Patiently Wail |
| prnces217@KaZaA | 04 - dave matthews bands - you never know.mp3 | dave mathews band | 5,568KB | Audio | dn |
| prnces217@KaZaA | 05 - Bon Jovi - Missunderstood (streamload).mp3 | Bon Jovi | 3,278KB | Audio | Bon |
| prnces217@KaZaA | 07 - Illegal.mp3 | Tim McGraw | 7,340KB | Audio | |
| prnces217@KaZaA | 07.) Stay Together For The Kids.mp3 | Blink 182 | 3,741KB | Audio | Stay Tog |
| prnces217@KaZaA | 08-aaron_lines-you_cant_hide_beautiful-eDm.mp3 | Aaron Lines | 4,991KB | Audio | You C |
| prnces217@KaZaA | 08-snoop_dogg-beautiful_(ft_pharell_uncle_charlie_wilson... | Snoop Dogg | 6,993KB | Audio | Beautiful ( |
| prnces217@KaZaA | aaliyah-_miss-you_.mp3 | aaliyah. | 3,785KB | Audio | "mis |
| prnces217@KaZaA | Aerosmith - I Don't Wanna Miss A Thing.mp3 | Areosmith | 4,362KB | Audio | I Don't Wa |
| prnces217@KaZaA | Aerosmith - I Don´t Want To Miss A Thing (Soundtrack - A... | Aerosmith | 4,029KB | Audio | I Dont Wa |
| prnces217@KaZaA | Alica Keys -How Come You Don't Call Me Anymore.mp3 | Alicia Keys | 3,598KB | Audio | How Come |
| prnces217@KaZaA | Blink 182 - All The Small Things.mp3 | Blink 182 | 2,628KB | Audio | |
| prnces217@KaZaA | blink 182 - Blow Job.mp3 | Blink 182 | 1,331KB | Audio | |
| prnces217@KaZaA | blink 182 - fuck a dog.mp3 | Blink 182 | 1,338KB | Audio | |
| prnces217@KaZaA | Blink 182 - Take Off Your Pants and Jacket - 03 - First Date.. | Blink 182 | 4,021KB | Audio | Bli |
| prnces217@KaZaA | Blink182 - Shut up.mp3 | Blink 182 | 3,129KB | Audio | |
| prnces217@KaZaA | BLINK182 - The Rock Show.mp3 | Blink 182 | 3,934KB | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | BLINK182 - The Rock Show.mp3 | Blink 182 | 3,934KB | Audio | |
| prnces217@KaZaA | Bon Jovi - New Jersey - 10 - I'll Be There For You.mp3 | Bon Jovi | 4,064KB | Audio | I' |
| prnces217@KaZaA | Jay-Z - Beware Of The Boys (ft. Punjabi MC).mp3 | Jay-Z | 3,819KB | Audio | Beware Of The Bo |
| prnces217@KaZaA | Busta_Ryhmes_-_Busta_Rhymes_Janet_Jackson_-_Gonna... | Janet Jackson feat Busta... | 5,056KB | Audio | Gonna Make |
| prnces217@KaZaA | childrens music Disney - The Bare Necessities (Jungle Book).. | disney | 4,532KB | Audio | The Bare Necessitie |
| prnces217@KaZaA | Christina Aguilara - beautiful.mp3 | Christina Aguilera | 3,730KB | Audio | Beaut |
| prnces217@KaZaA | Christina Aguilera - 03 - Walk Away.mp3 | Christina Aguilera | 2,715KB | Audio | |
| prnces217@KaZaA | Christina Aguilera - Fighter (1).mp3 | Christina Aguilera | 3,843KB | Audio | Fighter |
| prnces217@KaZaA | Comedy Adam Sandler - Sesame Street - Kermit And Big Bir... | Adam Sandler | 2,383KB | Audio | Kermit And I |
| prnces217@KaZaA | Counting Crows - Color Blind (2).mp3 | Counting Crows | 4,009KB | Audio | |
| prnces217@KaZaA | Country- K Chesney-For The First Time.mp3 | Kenny Chesney | 3,415KB | Audio | For Tl |
| prnces217@KaZaA | Dave Matthews Band - Lilywhite Sessions - 09 Bar10der.m... | Dave Matthews Band | 4,072KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - Live at Red Rocks- Tripping Billies.m... | Dave Matthews Band | 4,518KB | Audio | Tripping Billies ( |
| prnces217@KaZaA | Dave Matthews Band - Rhyme _Reason.mp3 | Dave Mathews Band | 4,936KB | Audio | |
| prnces217@KaZaA | Dave Matthews Band - The Best Of What's Around.mp3 | Dave Matthews Band | 4,021KB | Audio | The Bes |
| prnces217@KaZaA | Dave Matthews Band - WAYG (official website release) 128.. | Dave Matthews Band | 3,624KB | Audio | Where Are You Going ( |
| prnces217@KaZaA | Disney - Aladin - A Whole New World - (Aladin _Jasmine).... | Aladin (movie version) | 2,512KB | Audio | A Whole Ne |
| 2 Users | Disney - Beauty and the Beast - Be Our Guest (1).mp3 | Beauty and the Beast | 3,456KB | Audio | |
| 2 Users | Disney - Beauty and the Beast - Something There (1).mp3 | Disney | 2,121KB | Audio | |
| prnces217@KaZaA | Disney - Peter Pan - Yo Ho, A Pirates Life For Me.mp3 | Disney | 994KB | Audio | Yo Ho, A |
| prnces217@KaZaA | 01-3_doors_down-when_im_gone_(album_version)-edm.m... | 3 Doors Down | 5,884KB | Audio | When I'm Go |
| prnces217@KaZaA | DJ Encore - I See Right Through You.mp3 | DJ Encore | 5,627KB | Audio | I See |
| prnces217@KaZaA | DMB-Everyday-TributetoHeros.mp3 | Dave Matthews Band | 3,220KB | Audio | |
| prnces217@KaZaA | Elton John - Greatest Hits Volume II - 03 - Tiny Dancer.mp3 | Elton John | 2,939KB | Audio | |
| prnces217@KaZaA | Eminem - Loose Yourself.mp3 | Eminem | 5,184KB | Audio | Lose Yourself - No Skips - Guarant |
| prnces217@KaZaA | Eric Clapton _Tracy Chapman - Give me one reason (live u... | Tracy Chapman | 4,135KB | Audio | Give Me |
| prnces217@KaZaA | Eric Clapton - it's in the way that you use it.mp3 | Eric Clapton | 4,868KB | Audio | it's in the |
| prnces217@KaZaA | Eve (RudeBoy Version) - 'Whos That Girl (Dirty)' by Eve.mp3 | Eve (RudeBoy Version) | 4,408KB | Audio | 'Whos That |
| prnces217@KaZaA | Everclear - Brown Eyed Girl.mp3 | Everclear | 4,079KB | Audio | |
| prnces217@KaZaA | Everclear - I Will Buy You A New Life.mp3 | Everclear | 3,720KB | Audio | I Will |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Everclear - Brown Eyed Girl.mp3 | Everclear | 4,079KB | Audio | |
| prnces217@KaZaA | Everclear - I Will Buy You A New Life.mp3 | Everclear | 3,720KB | Audio | I Will |
| prnces217@KaZaA | Fabolous feat. P. Diddy _Jagged Edge - Trade It All (Part ... | Fabolous feat. P. Diddy ... | 2,232KB | Audio | |
| prnces217@KaZaA | Fat Joe Feat. R. Kelly - We Thuggin'.mp3 | Fat Joe FT. R.Kelly - W... | 3,324KB | Audio | |
| prnces217@KaZaA | Foo Fighters - Breakout.mp3 | Foo Fighters | 3,169KB | Audio | |
| prnces217@KaZaA | Foo Fighters - Learn To Fly.mp3 | Foo Fighters | 3,708KB | Audio | |
| prnces217@KaZaA | Foo Fighters - Unreleased Songs -Carry On My Wayward S... | Foo Fighters | 5,826KB | Audio | Carry On My |
| prnces217@KaZaA | Footlose - Dancing In The Sheets.mp3 | Shalamar | 2,264KB | Audio | Dar |
| prnces217@KaZaA | Garbage - Only Happy When It Rains.mp3 | Garbage | 3,693KB | Audio | Only H |
| prnces217@KaZaA | Garbage - When I Grow Up.mp3 | Garbage | 3,194KB | Audio | |
| prnces217@KaZaA | hamtaro opening theme english (1).mp3 | hamtaro USA | 1,067KB | Audio | ope |
| prnces217@KaZaA | How the Grinch Stole Christmas-Horton Hears a Who - Orig... | Soundtracks | 2,469KB | Audio | Your A Me |
| prnces217@KaZaA | I Wanna Grow Old With You.mp3 | Adam Sandler | 1,793KB | Audio | I Wanna |
| prnces217@KaZaA | incubus-i wish you were here(new single).mp3 | incubus | 3,159KB | Audio | |
| prnces217@KaZaA | J.Lo ft. ll cool j - all i have.mp3 | Jennifer Lopez | 5,965KB | Audio | All |
| prnces217@KaZaA | Janet Jackson - Love Will Never Do (Without You).mp3 | Janet Jackson | 4,275KB | Audio | Love Will Ne |
| prnces217@KaZaA | Jennifer Lopes JLO - 10 - dance.mp3 | Jennifer Lopez | 3,661KB | Audio | |
| prnces217@KaZaA | Jennifer Lopez _Ja Rule - I'm Real (Remix) (1) (1).mp3 | Jennifer Lopez _Ja Rule | 6,097KB | Audio | |
| prnces217@KaZaA | Jennifer Lopez - Feelin' So Good.mp3 | Jennifer Lopez feat. Big P... | 5,114KB | Audio | |
| prnces217@KaZaA | Jermaine Dupri and Jay Z - Money Aint A Thing.mp3 | Jermaine Dupri and Jay-Z | 3,976KB | Audio | |
| prnces217@KaZaA | John Mayer - Love Song for No One.mp3 | John Mayer | 3,682KB | Audio | L |
| prnces217@KaZaA | John Mayer - Room For Squares - 04 - Your Body Is a Won... | John Mayer | 5,902KB | Audio | Your Boc |
| prnces217@KaZaA | Kenny Chesney- Never Gonna Feel That Way Again.mp3 | Kenny Chesney | 3,645KB | Audio | Never Gonna Fe |
| prnces217@KaZaA | Kenny Loggins - I'm Free (Heaven Helps The Man).mp3 | Kenny Loggins | 3,533KB | Audio | Im Free (Hea |
| prnces217@KaZaA | Limp Bizkit- Break Stuff.mp3 | Limp Bizkit | 3,244KB | Audio | |
| prnces217@KaZaA | Mandy Moore - Cry (A Walk To Remember soundtrack).mp3 | [My-Albums.com] Mandy ... | 3,491KB | Audio | |
| prnces217@KaZaA | Mariah Carey _98 Degrees - Thank God I Found You.mp3 | Mariah Carey _98 Degre... | 4,387KB | Audio | The |
| prnces217@KaZaA | Mariah Carey _Whitney Houston - When You Believe.mp3 | Mariah Carey _Whitney ... | 4,304KB | Audio | |
| prnces217@KaZaA | Mariah Carey - Against All Odds (Take A Look At Me Now).... | Mariah Carey | 2,407KB | Audio | Against All |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Mariah Carey - Against All Odds (Take A Look At Me Now).... | Mariah Carey | 2,407KB | Audio | Against All |
| prnces217@KaZaA | Movie Soundtracks - My Best Friends Wedding - Wishin' and.. | soundtracks | 1,971KB | Audio | |
| prnces217@KaZaA | Muppets - Fraggle Rock Theme (extended).mp3 | Muppets | 3,202KB | Audio | |
| prnces217@KaZaA | Mya Feat. Sisqo - It's All About Me.mp3 | Mya_Sisqo | 4,126KB | Audio | |
| prnces217@KaZaA | now and then soundtrack - Signed, Sealed, Delivered I'm Y... | soundtracks | 2,633KB | Audio | Signed, Sealed |
| prnces217@KaZaA | Now and Then Soundtrack- Sugar Sugar.mp3 | The Archies | 2,623KB | Audio | |
| prnces217@KaZaA | Punk covers - Pennywise - Surfing USA (the beach boys co... | Beach Boys | 1,631KB | Audio | Surfing USA (the |
| prnces217@KaZaA | Reba Macintire - Ill Be.mp3 | Reba Mcentire | 4,172KB | Audio | |
| prnces217@KaZaA | Red Hot Chili Peppers - By The Way - 07 - Can`t Stop.mp3 | Red Hot Chili Peppers | 4,185KB | Audio | |
| prnces217@KaZaA | Red Hot Chili Peppers- John Frusciante - Tiny Dancer.mp3 | Red Hot Chili Peppers | 1,874KB | Audio | |
| prnces217@KaZaA | Red Hot Chilli Peppers - Take it Slow (1).mp3 | Red Hot Chili Peppers | 3,459KB | Audio | |
| prnces217@KaZaA | Richard Marx - Hold On to the Nights.mp3 | Richard Marx | 4,269KB | Audio | Ho |
| prnces217@KaZaA | Santana - Shaman - Game Of Love (featuring Michelle Bran... | Santana featuring Michell... | 3,808KB | Audio | |
| prnces217@KaZaA | Sarah McLachlan - Angel.mp3 | Sarah McLachlan | 4,219KB | Audio | |
| prnces217@KaZaA | Selena_I Could Fall In Love.mp3 | Selena | 11,025KB | Audio | |
| prnces217@KaZaA | Sheryl Crow - If It Makes You Happy.mp3 | Sheryl Crow | 4,288KB | Audio | If I |
| prnces217@KaZaA | Sheryl Crow - Soak Up The Sun (C'mon C'mon).mp3 | Sheryl Crow | 3,455KB | Audio | |
| prnces217@KaZaA | Sheryl Crow - Sweet Child of Mine.mp3 | Sheryl Crow | 3,599KB | Audio | |
| prnces217@KaZaA | Sisquo - How Deep Is Your Love.mp3 | Dru Hill | 2,942KB | Audio | How |
| prnces217@KaZaA | Six Pence None The Richer - Don't Dream It's Over (1).mp3 | Sixpence None The Richer | 3,875KB | Audio | D |
| prnces217@KaZaA | Snoop Dogg - Beautiful (feat. Pharrell, Uncle Charlie Wilson.. | Snoop Dogg | 4,663KB | Audio | Beautiful (feat. Pharrell, |
| prnces217@KaZaA | Snoop Doggy Dog - Smoke Weed Everyday (1).mp3 | Dr Dre Featuring Snoop D... | 2,524KB | Audio | Sm |
| prnces217@KaZaA | Soundtracks - Disney - Beauty and the Beast - Celine Dion ... | disney | 3,790KB | Audio | |
| prnces217@KaZaA | Soundtracks - Mr Hollands Opus - An American Symphony.... | soundtracks | 3,044KB | Audio | An |
| prnces217@KaZaA | Stevie Nicks _Sheryl Crow - Strong Enough To Be My Man... | Sheryl Crow and Stevie Ni.. | 3,164KB | Audio | Strong En |
| prnces217@KaZaA | Sara Evens-Born To Fly.mp3 | Sara Evens | 3,376KB | Audio | |
| prnces217@KaZaA | The Corrs - What Can I Do.mp3 | The Corrs | 4,316KB | Audio | |
| prnces217@KaZaA | The Cranberries - I Really Hope.mp3 | The Cranberries | 3,512KB | Audio | |
| prnces217@KaZaA | the wallflowers pleasantville.mp3 | The Wallflowers | 3,461KB | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | the wallflowers pleasantville.mp3 | The Wallflowers | 3,461KB | Audio | |
| prnces217@KaZaA | tim magraw _faith hill - it's your love.mp3 | Tim McGraw | 3,512KB | Audio | |
| prnces217@KaZaA | Tim McGraw - _the Dancehall Doctors - 06 - Watch The Wi... | Tim McGraw | 8,648KB | Audio | Watc |
| prnces217@KaZaA | Tim McGraw - Real Good Men.mp3 | Tim McGraw | 7,998KB | Audio | |
| prnces217@KaZaA | Tim McGraw - Tim McGraw _The Dancehall Doctors - 12 - ... | Unknown Artist | 3,428KB | Audio | |
| prnces217@KaZaA | Tim Mcgraw - Tim McGraw and the Dancehall Doctors - 14 -... | Eye | 3,046KB | Audio | |
| prnces217@KaZaA | Tim McGraw and The Dance Hall Doctors - 02 - tickin' away... | Tim McGraw | 8,122KB | Audio | |
| prnces217@KaZaA | Tim McGraw and the Dancehall Doctors - 15 - Tiny Dancer.... | Tim McGraw | 9,621KB | Audio | |
| prnces217@KaZaA | Toby Keith - Never smoke weed with Willie again.mp3 | Toby Keith | 2,478KB | Audio | Never smoke we |
| prnces217@KaZaA | Top Gun Soundtrack - Otis Redding - Sitting On The Dock O.. | SoundTracks | 2,580KB | Audio | Sitting on t |
| prnces217@KaZaA | Vanessa Carlton - Thousand miles.mp3 | Various Artists | 2,804KB | Audio | Vanessa Carl |
| prnces217@KaZaA | Various Artists - Somebody's Eyes.mp3 | Various Artists | 3,340KB | Audio | |
| prnces217@KaZaA | Whitney Huston - Hearbreak Hotel.mp3 | Whitney Houston | 3,803KB | Audio | |
| prnces217@KaZaA | Disney - The Little Mermaid - Kiss The Girl [MouseWorks].m... | Walt Disney Studios | 14,980KB | Video | Disney - The Little Mermaid - Kiss T |
| prnces217@KaZaA | Bon Jovi - Thank You For Loving Me.mpg | Bon Jovi | 63,526KB | Video | Thank |
| prnces217@KaZaA | CCR--Brown Eyed Girl.mp3 | Van Morrison | 2,550KB | Audio | |
| prnces217@KaZaA | Kenny Chesney - The Good Stuff.mpg | Kenny Chesney | 44,502KB | Video | |
| prnces217@KaZaA | Kenny Chesney - Young (SJ).mpg | Kenny Chesney | 67,132KB | Video | Kenny Ch |
| prnces217@KaZaA | bon jovi- bed of roses.mpg | Bon Jovi | 47,931KB | Video | |
| prnces217@KaZaA | Three Doors Down - When Im gone.mp3 | Three Doors Down | 5,886KB | Audio | |
| prnces217@KaZaA | Nancy Sinatra - These Boots Are Made For Walking.mp3 | Coyote Ugly | 2,601KB | Audio | These Boots Are |
| 2 Users | justin_timberlake_-06-rock_your_body-0mni.mp3 | Justin Timberlake | 6,312KB | Audio | |
| prnces217@KaZaA | Amanda Perez - Angel.mp3 | angie martinez | 3,443KB | Audio | |
| prnces217@KaZaA | 12 - Lil Kim - Magic Stick (Feat 50 Cent) - music-place2b.w... | 50 Cent and Lil Kim | 3,579KB | Audio | |
| prnces217@KaZaA | Sarah Evans - I Couldn't Ask For More.mp3 | Sara Evens | 4,524KB | Audio | I Coul |
| prnces217@KaZaA | Good Charlette - The Anthem (Another Loser Anthem).mp3 | Good Charolette | 2,714KB | Audio | |
| prnces217@KaZaA | (Coldplay)-In My Place (New Album Version).mp3 | Cold Play | 3,604KB | Audio | In My Place |
| prnces217@KaZaA | Cold Play - We Never Change.mp3 | Cold Play | 3,900KB | Audio | |
| prnces217@KaZaA | Lila Mccann - To Get Me To You (Hope Floats).mp3 | Lila McCan | 2,694KB | Audio | To Get Me |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Lila Mccann - To Get Me To You (Hope Floats).mp3 | Lila McCan | 2,694KB | Audio | To Get Me Tc |
| prnces217@KaZaA | 05 - Coldplay - Clocks (1).mp3 | Cold Play | 5,808KB | Audio | |
| prnces217@KaZaA | doble gray - Lost In Your Rock and Roll.mp3 | Dobie Gray | 3,741KB | Audio | Lost in |
| prnces217@KaZaA | ColdPlay - Harmless.mp3 | Cold Play | 858KB | Audio | |
| prnces217@KaZaA | Coldplay - Beautiful World.mp3 | Cold Play | 2,146KB | Audio | |
| 2 Users | karaoke - Instrumental - Whitney Houston I will Always Lov... | Whitney Houston | 3,730KB | Audio | I W |
| prnces217@KaZaA | Coldplay - Parachutes.mp3 | Cold Play | 726KB | Audio | |
| prnces217@KaZaA | Billy Joel - Uptown Girl.mp3 | Billy Joel | 3,074KB | Audio | |
| prnces217@KaZaA | Bob Seger - Like A Rock.mp3 | Bob Seger | 5,533KB | Audio | |
| prnces217@KaZaA | coldplay - yellow.mp3 | Cold Play | 3,166KB | Audio | |
| prnces217@KaZaA | Billy Joel and Elton John- It's Still Rock And Roll To Me.mp3 | Elton John and Billy Joel | 4,054KB | Audio | It's Still Rock And R |
| prnces217@KaZaA | billy joel - I guess hat's why they call it the Blues (live with E.. | billy joel and Elton John | 4,666KB | Audio | I guess t |
| prnces217@KaZaA | Coldplay - Politk.mp3 | Cold Play | 3,088KB | Audio | |
| prnces217@KaZaA | Eric Clapton with Sting _Billy Joel - Tears in Heaven.mp3 | Billy Joel | 3,102KB | Audio | |
| prnces217@KaZaA | Billy Joel-we-didnt-start-the-fire.mp3 | Billy Joel | 3,976KB | Audio | We D |
| prnces217@KaZaA | Coldplay - A Rush Of Blood To The Head - B-Sides - 01 - O... | Cold Play | 4,301KB | Audio | |
| prnces217@KaZaA | Billy Joel - New York State Of Mind.mp3 | Billy Joel | 7,082KB | Audio | New |
| prnces217@KaZaA | Billy Joel-Only The Good Die Young-10.mp3 | Billy Joel | 3,971KB | Audio | Only t |
| prnces217@KaZaA | (04) Coldplay - The Scientist.wma | Cold Play | 3,043KB | Audio | |
| prnces217@KaZaA | Coldplay - In My Place -NEW RADIO VERSION-.mp3 | Cold Play | 3,603KB | Audio | In my Place |
| prnces217@KaZaA | Billy Joel _Elton John - Just The Way You Are (1).mp3 | Billy Joel and Elton John | 3,274KB | Audio | |
| prnces217@KaZaA | Don't Ask Me Why.mp3 | Billy Joel | 2,800KB | Audio | |
| prnces217@KaZaA | 14-50_cent-21_questions_feat_nate_dogg-rns.mp3 | 50 Cent | 3,509KB | Audio | |
| prnces217@KaZaA | Simple Plan - Addicted.mp3 | Simple Plan | 3,629KB | Audio | |
| prnces217@KaZaA | 50_Cent_feat_Super_Cat_-_21_Questions_djrazz_remix.... | 50 Cent | 1,964KB | Audio | 21 Que |
| prnces217@KaZaA | Tyrese - 03 - Just A Baby Boy with Snoop Dog - simplemp3s.. | SnoopDoggft.TyreseTa... | 5,986KB | Audio | |
| prnces217@KaZaA | Chordettes - Lollipop (Oldies).mp3 | Chordettes | 2,056KB | Audio | |
| prnces217@KaZaA | Oldies - Temptations Sugar Pie, Honey Bunch.mp3 | 50's and 60's music | 2,555KB | Audio | Suga |
| prnces217@KaZaA | DIWALI RIDDIM - Sean Paul - Get Busy.mp3 | Sean Paul | 3,357KB | Audio | |
| prnces217@KaZaA | Oldies Aretha Franklin - Respect.mp3 | Aretha Franklin - Blues R | 2,909KB | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | DIWALI RIDDIM - Sean Paul - Get Busy.mp3 | Sean Paul | 3,357KB | Audio | |
| prnces217@KaZaA | Oldies-Areatha Franklin- Respect.mp3 | Aretha Franklin_Blues B... | 2,808KB | Audio | |
| prnces217@KaZaA | Jean Paul - Gimme The Light.mp3 | Sean Paul | 3,433KB | Audio | Just |
| prnces217@KaZaA | Bruce Channel - Hey! Baby (Dirty Dancing).mp3 | Bruce Channel | 2,248KB | Audio | Hey! Ba |
| prnces217@KaZaA | The Platters - This Magic Moment (Dirty Dancing).mp3 | f | 2,540KB | Audio | This Magic Mom |
| prnces217@KaZaA | Dirty Dancing Soundtrack - Be My Little Baby.mp3 | Dirty Dancing | 2,495KB | Audio | |
| prnces217@KaZaA | Dirty Dancing - I've Had The Time Of My Life.mp3 | Dirty Dancing | 4,537KB | Audio | I've Had T |
| prnces217@KaZaA | Dirty Dancing Soundtrack - Just A Little Bit Longer.mp3 | Dirty Dancing | 1,503KB | Audio | Jus |
| prnces217@KaZaA | temptations- In The Still Of The Night (Dirty Dancing sound... | Dirty Dancing | 2,895KB | Audio | In Th |
| prnces217@KaZaA | Four Seasons - Big Girls Don't Cry.mp3 | Frankie Valli_The Four S... | 2,322KB | Audio | |
| prnces217@KaZaA | Shirelles - Will You Still Love Me Tomorrow.mp3 | Carol King | 2,560KB | Audio | Will you s |
| prnces217@KaZaA | Eric Carmen - Hungry eyes.mp3 | Eric Carmen | 3,330KB | Audio | |
| prnces217@KaZaA | Dirty Dancing - Hungry Eyes .mp3 | Dirty Dancing | 1,941KB | Audio | |
| prnces217@KaZaA | Keith Urban - golden road - 11 - Raining On Sunday.mp3 | Keith Urban | 5,598KB | Audio | |
| prnces217@KaZaA | Enrique Iglesias - 10 - World crashes down - 21century-.m... | Enrique Iglesias | 4,464KB | Audio | W |
| prnces217@KaZaA | Whitney Houston - Body Guard Soundtrack - 05 Queen Of ... | Whitney Houston | 3,683KB | Audio | 05 C |
| prnces217@KaZaA | In_This_Diary.mp3 | The Ataris | 3,629KB | Audio | |
| prnces217@KaZaA | the ataris - i won't spend another night alone.mp3 | The Ataris | 3,507KB | Audio | I Won't Sper |
| prnces217@KaZaA | Warped Tour 2001 Compilation - Looking Back on Today th... | The Ataris | 3,573KB | Audio | Lool |
| prnces217@KaZaA | Bob Marely - Everything's Gonna Be Alright.mp3 | Bob Marley | 2,596KB | Audio | Everything |
| prnces217@KaZaA | Ms Dynamite - It Takes More(2) (1).mp3 | Ms Dynamite | 3,846KB | Audio | |
| prnces217@KaZaA | clubbin.mp3 | Marques Houston | 3,934KB | Audio | Club |
| prnces217@KaZaA | Whitney Houston - Body Guard Soundtrack - 02 I Have No... | Whitney Houston | 5,664KB | Audio | |
| prnces217@KaZaA | Bob Marley- Trench Town Rock.mp3 | Bob Marley | 3,254KB | Audio | |
| prnces217@KaZaA | (14) 50 Cent - 21 Questions (ft. Nate Dogg).wma | 50 Cent | 2,213KB | Audio | 21 Questic |
| prnces217@KaZaA | Hope Floats Soundtrack - Deana Carter - What Makes You ... | Deanna Carter | 4,297KB | Audio | Wh |
| prnces217@KaZaA | Aaliyah f. Jay-Z - I Miss U (remix).mp3 | Aaliyah Ft. Jay-Z | 5,568KB | Audio | |
| prnces217@KaZaA | Bee Gees - To Love Somebody.mp3 | Bee Gees | 2,886KB | Audio | |
| prnces217@KaZaA | Whitney Houston - Body Guard Soundtrack - 03 I'm Every... | Whitney Houston | 5,597KB | Audio | |
| prnces217@KaZaA | Darryl Worley - CMT Live Conc... 1 11 03 - 01 - Have You Fo... | Darryl Worley | 2,541KB | Audio | |

Found 900 files

3,280,502 users online, sharing 574,993,814 files (4,463,872 GB)

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Whitney Houston - Body Guard Soundtrack - 03 I'm Every... | Whitney Houston | 5,597KB | Audio | 0: |
| prnces217@KaZaA | Darryl Worley - CMT Live Opry 1-11-03 - 01 - Have You Fo... | Darryl Worley | 2,541KB | Audio | H |
| prnces217@KaZaA | My Girl 2- Smile.mp3 | Lyle Lovett | 3,410KB | Audio | |
| prnces217@KaZaA | Soundtrack -Practical Magic - In Need -Cheryl Crow.mp3 | Sheryl Crow | 5,148KB | Audio | |
| prnces217@KaZaA | Sheryl Crow - In Need.mp3 | Sheryl Crow | 5,124KB | Audio | In I |
| prnces217@KaZaA | Darryl Worley - Have You Forgotten.mp3 | Darryl Worley | 2,213KB | Audio | H |
| prnces217@KaZaA | martina mcbride - Hope Floats.mp3 | Martina McBride | 4,006KB | Audio | |
| prnces217@KaZaA | Hope Floats Soundtrack - Smile Though Your Heart Is Break.. | Harry Connick Jr. | 1,174KB | Audio | Smile Though You |
| prnces217@KaZaA | Hope Floats Soundtrack - Lila McCann - To Get Me To You.... | Lila McCann | 3,604KB | Audio | |
| prnces217@KaZaA | Trisha Yearwood - To Make You Feel My Love.mp3 | Trisha Yearwood | 2,773KB | Audio | To Make |
| 2 Users | diamond rio - Beautiful Mess.mp3 | Diamond Rio | 3,460KB | Audio | |
| prnces217@KaZaA | Some Where Over The Rainbow - Tori Armos.mp3 | Eric Clapton | 4,278KB | Audio | Somewhere |
| prnces217@KaZaA | Righteous Brothers - Unchained Melody (Ghost_soundtrack., | Musique | 3,412KB | Audio | Unchained Melody ( |
| prnces217@KaZaA | Righteous Brothers - Unchained Melody.mp3 | Righteous Brothers | 2,959KB | Audio | |
| prnces217@KaZaA | Righteous Brothers - Unchained Melody (From the Soundtr... | Righteous Brothers | 3,371KB | Audio | Unchained Melody (From the Soun |
| prnces217@KaZaA | Diamond Rio - Meet In The Middle.mp3 | Diamond Rio | 3,006KB | Audio | |
| prnces217@KaZaA | Diamond Rio - Love A Little Stronger.mp3 | Diamond Rio | 3,484KB | Audio | Lo |
| prnces217@KaZaA | Diamond Rio - I Believe.mp3 | Diamond Rio | 5,448KB | Audio | |
| prnces217@KaZaA | Diamond Rio -03- I Believe (Completely).mp3 | Diamond Rio | 3,697KB | Audio | |
| prnces217@KaZaA | 03-diamond_rio-completely-i_believe.mp3 | Diamond Rio | 5,448KB | Audio | |
| prnces217@KaZaA | Diana Ross _The Supremes - Baby Love.mp3 | Diana Ross _The Suprem... | 2,425KB | Audio | |
| prnces217@KaZaA | counting crows - big yellow taxi.mp3 | Counting Crows | 3,741KB | Audio | |
| prnces217@KaZaA | Eminem - 05 - Square Dance - music-madness.mp3 | Eminem | 3,161KB | Audio | |
| prnces217@KaZaA | Tim Mcgraw - Forget about us.mp3 | Tim Mcgraw | 3,889KB | Audio | |
| prnces217@KaZaA | Kellie Coffey--Whatever It Takes.mp3 | Kellie Coffey | 5,405KB | Audio | |
| prnces217@KaZaA | B2K - Girlfriend.mp3 | B2K | 6,417KB | Audio | |
| prnces217@KaZaA | Mase feat Lox, DMX, Black Rob - 24 Hours To Live.mpg | Ma$e, DMX, LOX | 48,296KB | Video | |
| prnces217@KaZaA | Beyonce and Sean Paul - Baby Boy.mp3 | Beyonce Feat Sean Paul | 5,362KB | Audio | |
| prnces217@KaZaA | Lil Kim-TheJumpOff FeaturingMr.Cheeks.mp3 | Lil' Kim | 2,796KB | Audio | The Jump Of |
| prnces217@KaZaA | Rolling Stones - Beast of Burden.mp3 | Rolling Stones | [illegible] | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Lil Kim-TheJumpOff FeaturingMr.Cheeks.mp3 | Lil' Kim | 2,796KB | Audio | The Jump Off |
| prnces217@KaZaA | Rolling Stones- Beast of Burden.mp3 | Rolling Stones | 3,242KB | Audio | |
| prnces217@KaZaA | Soul Asylum - Runaway Train.mp3 | Soul Asylum | 4,110KB | Audio | |
| prnces217@KaZaA | Eagles - Love Will Keep Us Alive.mp3 | Eagles | 3,802KB | Audio | Love |
| prnces217@KaZaA | Take It Easy.mp3 | Eagles | 4,794KB | Audio | |
| prnces217@KaZaA | Eagles - Take It To The Limit.mp3 | Eagles | 4,475KB | Audio | T |
| prnces217@KaZaA | Rolling Stones - Satisfaction.mp3 | Rolling Stones | 3,536KB | Audio | |
| prnces217@KaZaA | Busta Rymes - Tear da roof off.mp3 | Busta Rymes | 3,384KB | Audio | |
| prnces217@KaZaA | Eagles - Hole In The World .mp3 | Eagles | 3,954KB | Audio | |
| prnces217@KaZaA | Sublime - Smoke Two Joints.mp3 | Sublime | 2,695KB | Audio | |
| prnces217@KaZaA | Sublime - Wrong Way.mp3 | Sublime | 2,127KB | Audio | |
| prnces217@KaZaA | Sublime - Santeria.mp3 | Sublime | 2,863KB | Audio | |
| prnces217@KaZaA | Sublime - Sublime Summer Time.mp3 | Sublime | 3,932KB | Audio | Su |
| prnces217@KaZaA | Sublime - Chick On My Tip.mp3 | Sublime | 3,058KB | Audio | CHICK ON |
| prnces217@KaZaA | Sublime - April 26, 1992.mp3 | Sublime | 3,638KB | Audio | |
| prnces217@KaZaA | Sublime - Pawn Shop.mp3 | Sublime | 5,721KB | Audio | |
| prnces217@KaZaA | 05 - Flake.mp3 | Jack Johnson | 6,102KB | Audio | |
| prnces217@KaZaA | Sublime - Summertime.mp3 | Sublime | 3,943KB | Audio | |
| prnces217@KaZaA | Sublime - Same In The End.mp3 | Sublime | 2,140KB | Audio | |
| prnces217@KaZaA | sublime - all you need.mp3 | Sublime | 2,590KB | Audio | |
| prnces217@KaZaA | 06 - Bubble Toes.mp3 | Jack Johnson | 4,880KB | Audio | |
| prnces217@KaZaA | Tom Petty And The Heartbreakers - Runaway Train.mp3 | Tom Petty | 3,114KB | Audio | |
| prnces217@KaZaA | Dr. Dre cronic 2001 - Explosive.mp3 | Dr. Dre | 3,364KB | Audio | Xxplosive (feat Hittman, Kurupt, N. |
| prnces217@KaZaA | Micheal Jackson - I Wanna Rock With You.mp3 | Micheal Jackson | 3,442KB | Audio | I Wa |
| prnces217@KaZaA | dr. dre and eminem - forgot about dre.mp3 | Dr. Dre f. Eminem | 2,606KB | Audio | |
| 2 Users | Red Hot Chili Peppers - Take Me To The Place I Love.mp3 | Red Hot Chilli Peppers | 4,156KB | Audio | |
| prnces217@KaZaA | Three Doors Down - Here Without You.MP3 | 3 Doors Down | 1,609KB | Audio | |
| prnces217@KaZaA | 06 Here Without You.wma | Three Doors Down | 1,886KB | Audio | |
| prnces217@KaZaA | 02 - Keith Urban - Somebody Like You (Album Version).mp3 | Keith Urban | 4,985KB | Audio | Love |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | 02 - Keith Urban - Somebody Like You (Album Version).mp3 | Keith Urban | 4,985KB | Audio | Love |
| prnces217@KaZaA | Dr. Dre - Rat-Tat-Tat-Tat.mp3 | Dr. Dre_Snoop Doggy D... | 3,576KB | Audio | |
| prnces217@KaZaA | Xibit-whats the difference.mp3 | Dr. Dre | 3,339KB | Audio | Wh |
| prnces217@KaZaA | Faith Hill Video - There You'll Be(1).mpeg | Faith Hill | 35,907KB | Video | There You'll Be (Pea |
| prnces217@KaZaA | limp bizkit (wish you were here).mp3 | Limp Bizkit | 3,412KB | Audio | |
| prnces217@KaZaA | Janet Jackson feat. Jermaine Dupri - Someone To Call My ... | Janet Jackson Ft. JD | 4,362KB | Audio | Someone To |
| prnces217@KaZaA | Aaliyah - I dont wanna.mp3 | Aaliyah | 5,995KB | Audio | |
| prnces217@KaZaA | Kelis - Milkshake (2) (1).mp3 | Kelis | 4,382KB | Audio | |
| prnces217@KaZaA | Goo Goo Dolls - Iris.mp3 | Goo Goo Dolls | 4,558KB | Audio | |
| prnces217@KaZaA | Goo Goo Dolls - Black Balloon.mp3 | Goo Goo Dolls | 3,890KB | Audio | |
| prnces217@KaZaA | Goo Goo Dolls - Dizzy.mp3 | Goo Goo Dolls | 2,515KB | Audio | |
| prnces217@KaZaA | Al B Sure - Night and Day.mp3 | Al B. Sure | 3,813KB | Audio | |
| prnces217@KaZaA | Ice Cube - Ring Ding Dong.mp3 | Dr. Dre feat Ice Cube | 4,770KB | Audio | |
| prnces217@KaZaA | 04 Willow Tree.mp3 | jack johnson | 4,871KB | Audio | |
| prnces217@KaZaA | Dr. Dre - The Watcher.mp3 | Dr. Dre | 4,836KB | Audio | |
| prnces217@KaZaA | So Yesterday (1).mp3 | Hilary Duff | 3,313KB | Audio | |
| prnces217@KaZaA | G. Love and the Special Sauce - My Baby's Got Sauce.mp3 | G. Love and Special Sauce | 3,660KB | Audio | |
| prnces217@KaZaA | Hoobastank - Remember Me.mp3 | Hoobastank | 3,345KB | Audio | |
| prnces217@KaZaA | Eagles - Take It Easy.mp3 | Eagles | 2,478KB | Audio | |
| prnces217@KaZaA | Baha Men - Who Let The Dogs Out.mp3 | Baha Men | 3,083KB | Audio | Wh |
| prnces217@KaZaA | Blink182action.MP3 | Blink 182 | 2,716KB | Audio | |
| prnces217@KaZaA | DeadAIM.exe | JDennis.net | 646KB | Software | |
| prnces217@KaZaA | Jay-Z - I'll do anything for you.mp3 | Jay-Z | 3,392KB | Audio | I'll |
| prnces217@KaZaA | Foxy Brown Feat Jay Z-I'll Be.mp3 | Foxy Brown | 3,362KB | Audio | |
| prnces217@KaZaA | Pharrell ft Jay-Z - Frontin'.mp3 | Pharrel Ft. Jay-Z | 5,207KB | Audio | |
| prnces217@KaZaA | Foxy Brown (Broken Silence) - 07 - Candy (ft Kelis).mp3 | Foxy Brown | 3,494KB | Audio | |
| prnces217@KaZaA | foxy brown - BAD MAMA JAMA.mp3 | Foxy Brown and Dru Hill | 3,602KB | Audio | |
| prnces217@KaZaA | 09 - 99 Problems.mp3 | Jay-Z | 5,502KB | Audio | 99 Problems (Prod |
| prnces217@KaZaA | Blink 182 - Dammit (Live on TRL).MPG | Blink 182 | 33,754KB | Video | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Blink 182 - Dammit (Live on TRL).MPG | Blink182 | 28,754KB | Video | De |
| prnces217@KaZaA | Maroon 5 - Harder to Breathe (1).mp3 | Maroon 5 | 2,865KB | Audio | |
| prnces217@KaZaA | 02 - Lucy In The Sky With Diamonds.mp3 | Elton John | 4,072KB | Audio | Lucy In The |
| prnces217@KaZaA | 14-blink_182-im_lost_without_you-rem.mp3 | Blink 182 | 8,926KB | Audio | I'r |
| prnces217@KaZaA | Pink - Get This Party Started.mp3 | Pink | 3,034KB | Audio | Get |
| prnces217@KaZaA | 11 The Black Crowes - I Am Sam - Lucy In The Sky With Di... | Black Crows | 3,644KB | Audio | Lucy In The |
| prnces217@KaZaA | Beatles - Lucy In The Sky With Diamonds.mp3 | The Beatles | 4,073KB | Audio | Lucy In The |
| prnces217@KaZaA | ADIDAS - Killa Mike _Outkast.mp3 | Killer Mike | 4,916KB | Audio | |
| prnces217@KaZaA | Led Zeplin - Stairway To Heaven.mp3 | Led Zepplin | 6,605KB | Audio | S |
| prnces217@KaZaA | Holidea Inn.mp3 | Chingy Ft Luda _Snoop | 3,686KB | Audio | |
| prnces217@KaZaA | Ludacris - Roll Out [clean].mp3 | Ludacris | 3,904KB | Audio | |
| prnces217@KaZaA | Ludacris - Act the Fool - 2Fast2Furious OST.mp3 | LUDACRIS | 3,751KB | Audio | |
| prnces217@KaZaA | Im Just A Kid.MP3 | Simple Plan | 1,347KB | Audio | |
| prnces217@KaZaA | 112 and ludacris-hot n wet.mp3 | 112 f/ Ludacris | 4,512KB | Audio | |
| prnces217@KaZaA | Perfect.MP3 | Simple Plan | 1,888KB | Audio | |
| prnces217@KaZaA | Perfect (1).MP3 | Simple Plan | 1,888KB | Audio | |
| prnces217@KaZaA | The White Strips - Seven Nation Army.mp3 | The White Stripes | 5,397KB | Audio | |
| prnces217@KaZaA | White Stripes - Rare - Seven Nation Army.mp3 | The White Stripes | 1,739KB | Audio | |
| prnces217@KaZaA | The White Stripes - Seven Nation Army.mp3 | The White Stripes | 5,397KB | Audio | |
| prnces217@KaZaA | Sugar Sugar.mp3 | Baby Beesh _Frankie J | 3,444KB | Audio | |
| prnces217@KaZaA | White Stripes - Seven Nation Army.mp3 | White Stripes | 3,614KB | Audio | |
| prnces217@KaZaA | 09 - Bring Me To Life.mp3 | Evenescence | 2,779KB | Audio | |
| prnces217@KaZaA | Evanescense - My Immortal.MP3 | Evenescence | 5,152KB | Audio | |
| prnces217@KaZaA | Filter _Crystal Method - Trip Like I Do.mp3 | Filter | 4,181KB | Audio | |
| prnces217@KaZaA | Hoobastank - Crawling In The Dark (5).mp3 | Hoobastank | 2,050KB | Audio | Cr |
| prnces217@KaZaA | Hoobastank - Pieces.mp3 | Hoobastank | 3,057KB | Audio | |
| prnces217@KaZaA | Foo Fighters - Everlong.mp3 | Foo Fighters | 3,917KB | Audio | |
| prnces217@KaZaA | Hoobastank - Out of Control.mp3 | Hoobastank | 2,593KB | Audio | |
| prnces217@KaZaA | Foo Fighters - Monkey Wrench.mp3 | Foo Fighters | 3,616KB | Audio | |
| prnces217@KaZaA | The White Stripes - Fall in Love With a Girl.mp3 | The White Stripes | [illegible] | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Foo Fighters - Monkey Wrench.mp3 | Foo Fighters | 3,616KB | Audio | |
| prnces217@KaZaA | The White Stripes - Fell in Love With a Girl.mp3 | The White Stripes | 2,591KB | Audio | Fel |
| prnces217@KaZaA | Foo Fighters - My Hero.mp3 | Foo Fighters | 4,063KB | Audio | |
| prnces217@KaZaA | Roxette - It Must Have Been Love (2).mp3 | Roxette | 3,632KB | Audio | It Mu |
| prnces217@KaZaA | Bob Marley - No Woman No Cry.mp3 | Bob Marley | 3,818KB | Audio | |
| prnces217@KaZaA | bob marley and the wailers-punky reggae party-legend.mp3 | bob marley and the wailers | 1,510KB | Audio | F |
| prnces217@KaZaA | Bob Marley - MISC 08_Selassie I Dub (1).mp3 | Augustus Pablo | 2,690KB | Audio | |
| prnces217@KaZaA | stir it up-legend_bob marley and the wailers.mp3 | bob marley and the wailers | 6,964KB | Audio | |
| prnces217@KaZaA | Bob Marley - Kaya.mp3 | Bob Marley | 3,037KB | Audio | |
| prnces217@KaZaA | Bob Marley - Get Up Stand Up.mp3 | Bob Marley | 3,075KB | Audio | |
| prnces217@KaZaA | Alicia Keys You Dont Know My name.mp3 | Alicia Keys | 3,667KB | Audio | You Dc |
| prnces217@KaZaA | Alicia Keys - You Don't Know My Name.mpga | Alicia Keys | 8,657KB | Audio | You Dc |
| prnces217@KaZaA | andrew - wk Party Hard (1).mp3 | Andrew W K | 3,137KB | Audio | |
| prnces217@KaZaA | Andrew WK - Ready To Die.mp3 | Andrew WK | 2,736KB | Audio | |
| prnces217@KaZaA | Bob Marley - Jammin.mp3 | Bob Marley | 3,090KB | Audio | |
| prnces217@KaZaA | Deftones - Shove it.mp3 | Def Tones | 2,520KB | Audio | |
| prnces217@KaZaA | Bob Marley - Buffalo Soldier.mp3 | Bob Marley | 3,999KB | Audio | |
| prnces217@KaZaA | Mighty Mighty Bosstones - The Impression That I Get.mp3 | Mighty Mighty Bosstones | 3,067KB | Audio | |
| prnces217@KaZaA | Deftones - I Watched You Change.mp3 | Def Tones | 4,672KB | Audio | I Wa |
| prnces217@KaZaA | Clueless Soundtrack - The Mighty Mighty Bosstones Where... | Mighty Mighty Bosstones | 3,066KB | Audio | |
| prnces217@KaZaA | Raggea - Bob Marley - Red Red Wine (1).mp3 | Bob Marley | 5,012KB | Audio | |
| prnces217@KaZaA | Bob Marley - Dont Worry Be Happy.mp3 | Bob Marley | 3,660KB | Audio | Doi |
| prnces217@KaZaA | Bob Marley - I Shot the Sheriff.mp3 | A+ | 3,560KB | Audio | |
| prnces217@KaZaA | Bob Marley - Redemption Song.mp3 | Bob Marley | 3,583KB | Audio | |
| prnces217@KaZaA | Deftones (and tool)- Lonely (1).mp3 | Deftones | 5,084KB | Audio | |
| prnces217@KaZaA | promoonly_jessicasimpsonsweetestsin.mp3 | Jessica Simpson | 3,569KB | Audio | |
| prnces217@KaZaA | Jessica Simpson - 02 - With You.wma | Jessica Simpson | 2,278KB | Audio | |
| prnces217@KaZaA | jessica simpson - sweetest sin (1) (1) (1) (1) (1).mp3 | Jessica Simpson | 5,682KB | Audio | Sweetest |
| prnces217@KaZaA | jayz - dirt off your shoulder.mp3 | Jay-Z | 5,750KB | Audio | Dirt Off You |

Found 900 files | 3,280,502 users online, sharing 574,993,614 files (4,463,872 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| prnces217@KaZaA | Deftones - Shove it.mp3 | Def Tones | 2,520KB | Audio | |
| prnces217@KaZaA | Bob Marley - Buffalo Soldier.mp3 | Bob Marley | 3,999KB | Audio | |
| prnces217@KaZaA | Mighty Mighty Bosstones - The Impression That I Get.mp3 | Mighty Mighty Bosstones | 3,067KB | Audio | |
| prnces217@KaZaA | Deftones - I Watched You Change.mp3 | Def Tones | 4,672KB | Audio | I Wa |
| prnces217@KaZaA | Clueless Soundtrack - The Mighty Mighty Bosstones Where... | Mighty Mighty Bosstones | 3,066KB | Audio | |
| prnces217@KaZaA | Raggea - Bob Marley - Red Red Wine (1).mp3 | Bob Marley | 5,012KB | Audio | |
| prnces217@KaZaA | Bob Marley - Dont Worry Be Happy.mp3 | Bob Marley | 3,660KB | Audio | Doi |
| prnces217@KaZaA | Bob Marley - I Shot the Sheriff.mp3 | A+ | 3,560KB | Audio | |
| prnces217@KaZaA | Bob Marley - Redemption Song.mp3 | Bob Marley | 3,583KB | Audio | |
| prnces217@KaZaA | Deftones (and tool)- Lonely (1).mp3 | Deftones | 5,084KB | Audio | |
| prnces217@KaZaA | promoonly_jessicasimpsonsweetestsin.mp3 | Jessica Simpson | 3,569KB | Audio | |
| prnces217@KaZaA | Jessica Simpson - 02 - With You.wma | Jessica Simpson | 2,278KB | Audio | |
| prnces217@KaZaA | jessica simpson - sweetest sin (1) (1) (1) (1) (1).mp3 | Jessica Simpson | 5,682KB | Audio | Sweetest |
| prnces217@KaZaA | jayz - dirt off your shoulder.mp3 | Jay-Z | 5,750KB | Audio | Dirt Off You |
| prnces217@KaZaA | the black album-encore-jay-z.mp3 | jay-z | 6,883KB | Audio | |
| prnces217@KaZaA | 06-jay_z-the_threat-dta (1).mp3 | Jay Z | 5,755KB | Audio | Brush |
| prnces217@KaZaA | Incubus - Steller.mp3 | Incubus | 3,124KB | Audio | |
| prnces217@KaZaA | incubus-crow left of the murder-beware criminal.mp3 | incubus | 5,086KB | Audio | |
| prnces217@KaZaA | incubus-crow left of the murder-smile lines.mp3 | incubus | 4,232KB | Audio | |
| prnces217@KaZaA | Incubus - 11am.mp3 | Incubus | 3,997KB | Audio | |
| prnces217@KaZaA | Just A Phase.mp3 | Incubus | 5,176KB | Audio | |
| prnces217@KaZaA | Incubus - Nowhere Fast.mp3 | Incubus | 4,254KB | Audio | |
| prnces217@KaZaA | Britney Spears - Oops I Did It Again.mp3 | Britney Spears | 3,206KB | Audio | |
| prnces217@KaZaA | britney spears-early mornin-in the zone.mp3 | britney spears | 2,886KB | Audio | |
| prnces217@KaZaA | britney spears- me against the music.mp3 | Britney Spears | 8,838KB | Audio | mi |
| prnces217@KaZaA | Britney Spears - Overprotected.mp3 | Britney Spears | 4,681KB | Audio | |
| prnces217@KaZaA | Britney Spears - Crazy.mp3 | Britney Spears | 3,136KB | Audio | |
| prnces217@KaZaA | britney spears-unreleased album-oh baby.mp3 | britney spears | 5,411KB | Audio | |
| prnces217@KaZaA | Brittany Spears - Lucky.mp3 | Britney Spears | 2,032KB | Audio | |

Found 900 files | 3,280,502 users online, sharing 574,993,814 files (4,463,872 GB) | Not sharing any files